Karl G. Anuta (WSB No. 21346)
Law Office of Karl G. Anuta, P.C.
735 S.W. 1st Ave., 2nd Floor
Portland, Oregon 97204
T: (503 827-0320 / F: (503) 386-2168
kga@integra.net

The Honorable Robert S. Lasnik

## UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF WASHINGTON
## AT SEATTLE

THE COALITION TO PROTECT PUGET
SOUND HABITAT,

              Plaintiff,

      v.

U.S. ARMY CORPS OF ENGINEERS, *ET
AL.*,

            Defendants,

      and

TAYLOR SHELLFISH COMPANY, INC.,

          Defendant-Intervenor.

No.: 2:16-CV-00950-RSL

**DECLARATION OF KARL G. ANUTA IN
SUPPORT OF COALITION MOTION FOR
AN AWARD OF FEES AND EXPENSES**

I, Karl G. Anuta, Declare:

      1.     I am lead counsel for plaintiff Coalition to Protect Puget Sound Habitat (the

Coalition) in this matter.  I am over the age of 18 years. If called as a witness I would

and could testify to the following as a matter of my own personal knowledge.

Page 1 – SUPP. DECL. OF KARL G ANUTA
IN SUPPORT OF COALITION MOTION
FOR AN AWARD OF FEES AND EXPENSES

CASE NO. 2:16-CV-00950

LAW OFFICE OF KARL G. ANUTA,
P.C.
TRIAL ATTORNEY
735 S.W. First Avenue
Portland, OR 97204

2.      This Declaration supplements my prior Declaration which accompanied the Coalition's initial Memorandum in support of fees, filed September 18, 2020. Dkt #100.

3.      Since filing its prior fee petition (Dkt #99), CPPSH has engaged in good-faith, but so far unsuccessful, efforts to settle its claim for fees with Defendant U.S. Army Corps (the Corps). On May 11, 2021, the Coalition submitted its last counter offer. We have, to date, received no response.

4.      I have collected and compiled all the time records for this case since September 18, 2020, for both myself, Mr. Sargetakis, and Mr. Tienson.  Those hours are attached as Exhibit A.[1]

5.      As those time records show, I spent an additional 28.15 hours on the fee issues since the original Fee Petition/Motion was filed in September of last year. Mr. Sargetakis spent an additional 12.3 hours on fee issues, and Mr. Tienson spent an additional .5 hours on those issues. The Coalition is seeking recovery of $18,927 for those hours.

6.      Since filing the prior Motion/Petition for Fees, my time sought was primarily spent (i) meeting, talking or emailing with potential experts on rates and hours; (ii) negotiating with the Corps attorney to try to settle the fee dispute; (iii) outlining legal research needed and engaging in research on various fee related issues; (iv) discussing with co-counsel strategy for presenting Supplemental Fee Petition arguments and materials; (v) drafting or editing letters or emails between the Corps and various

---

[1] The hours for Thane Tienson are notably brief (just two entries). That is because Mr. Tienson passed away suddenly and unexpectedly on January 27, 2021.

Page 2 – SUPP. DECL. OF KARL G ANUTA
IN SUPPORT OF COALITION MOTION
FOR AN AWARD OF FEES AND EXPENSES

CASE NO. 2:16-CV-00950

LAW OFFICE OF KARL G. ANUTA,
P.C.
TRIAL ATTORNEY
735 S.W. First Avenue
Portland, OR 97204

experts; (vi) reviewing legal research and analysis prepared by co-counsel; and, (vii)

drafting, and/or editing the Supplemental Memorandum on fees as well as the various

supporting Declarations.

7.      Following the issuance of the Remedy Order in this case, the Industry

Intervenors immediately appealed to the Ninth Circuit. The Corps initially also filed a

Notice of Appeal. However, the Corps shortly thereafter voluntarily dismissed that

appeal on August 18, 2020. Intervenor-Defendants did not dismiss. Plaintiffs were still

forced to defend this Court's decisions on an expedited briefing and expedited hearing

basis. That defense was successful. However, because the Corps dismissed its appeal,

counsel for the Coalition have chosen **not to** seek recovery for all of the time spent

defending this Court's Decisions on the Merits or on Remedy on appeal.[2]

8.      I have carefully exercised billing discretion and judgment to try to "no

charge" or remove any time that was in my view excessive or duplicative or off topic,

from the hours for which Coalition seeks recovery. I have also been careful to not seek

recovery for work that I performed that could have been performed by a non-attorney. I

reviewed my time records prior to the filing of this Motion for an award of attorney's

fees. The hours for which recovery is sought were in my opinion reasonably spent on

work necessary to advance this litigation and to help the plaintiff recover attorney fees

---

[2] The Coalition is **also not seeking** recovery for all of the time spent by all three counsel investigating and assessing the legality of the Corps' expedited issuance of a 2021 NWP 48, or the time spent evaluating the Corps efforts since then to avoid any analysis under the Clean Water Act, and/or the National Environmental Protection Act, for many hundreds of aquaculture operations that previously had NWP 48 authorizations - by instead issuing authorizations for those same (or larger combined) operations as so called "Letters Of Permission" under the Rivers & Harbors Act. All time recorded on those issues has been removed from the hours listed in the attached Exhibit A itemization.

Page 3 – SUPP. DECL. OF KARL G ANUTA
IN SUPPORT OF COALITION MOTION
FOR AN AWARD OF FEES AND EXPENSES

CASE NO. 2:16-CV-00950

LAW OFFICE OF KARL G. ANUTA, P.C.
TRIAL ATTORNEY
735 S.W. First Avenue
Portland, OR 97204

commensurate with the success achieved in the merits and remedy phases of the case.

9.      We took this case on what is essentially a contingency fee basis. That is typically how these cases are done, with the attorneys bearing the risk that they do not get paid much or anything for their time, if they do not prevail in the case. Early on the Coalition had a small amount of funds available to put towards my time strategizing and helping build a potentially successful case. I charged the Coalition for some of my time, and that of my law clerk, but at a very low rate – relying on the possibility of recovering fees at full market rate should we prevail. Since I knew the Coalition had only limited funds, I was very very careful to limit my time as much as possible – while still doing the work necessary to get the case ready. We also used some of the Coalition funds to pay for litigation related expenses. After not too long a period, the Coalition did not have sufficient funds to pay for my time. Consequently, the remainder (and the vast majority) of the hours devoted to the case were on a purely contingent fee basis.

10.     I already addressed in my original Declaration the reasonableness of the hourly rates sought. In my opinion they are reasonable. Lest there is any question, based on my personal knowledge of billing practices of attorneys in private practice in Washington and Oregon, I am similarly confident that the hourly rates sought for all of the additional work on the fee issues – which is reflected in this Declaration and the attached hours, are at or even below the market rates for similarly experienced attorneys in Seattle Washington.

11.     Since filing the prior Motion/Petition for Fees, on behalf of the Coalition I sought additional input from local attorneys in Seattle who are familiar with complex

Page 4 – SUPP. DECL. OF KARL G ANUTA
IN SUPPORT OF COALITION MOTION
FOR AN AWARD OF FEES AND EXPENSES

CASE NO. 2:16-CV-00950

LAW OFFICE OF KARL G. ANUTA,
P.C.
TRIAL ATTORNEY
735 S.W. First Avenue
Portland, OR 97204

federal environmental litigation, and with the hourly rates normally charged for such work. The Coalition has supplemented its prior supporting Declarations related to fees with two additional Declarations, each from partners at a firm with offices in and each of whom practice in Seattle. Those concurrently filed Declarations are from Paul Kampmeier (*see generally,* Kampmeier Decl. Ex. A - Resume/CV of Declarant), and from Thomas Newlon (*see,* Newlon Decl. ¶2 (describing qualifications). These two additional Declarations provide further critical insight on customary local billing rates for the Seattle area. The Kampmeier Declaration also provides further analysis and understanding about the reasonableness of the hours for which CPPSH seeks recovery.

12.     The Coalition has incurred the expense of engaging experts on fees, and seeks to recover that expense as part of this litigation. The invoice from Stoel Rives for expert Newlon's time spent reviewing the fee petition materials and the rates is attached as Exhibit B.  The Kampmeier & Knutsen firm is owed $8,036 for Paul Kampmeier's time spent reviewing the case materials, the time entries, and the fee petition materials. Kampmeier Decl. ¶33.  Consequently, the Coalition seeks the sum of $13,391.50 in additional litigation expenses for the fee experts' time. This is the type of expense that would normally be billed to the client in any litigation.

13.     The Coalition also looked to additional sources for reasonableness of the rates sought. While not definitive, the Coalition found the Wolter Kluwer 2018 *Real Rate Report* instructive. That Report is attached as Exhibit C. We have included in the Supplemental Fee Memo a discussion of what that Report shows about Seattle market rates for counsel of the same caliber as the Coalition's attorneys.

Page 5 – SUPP. DECL. OF KARL G ANUTA
IN SUPPORT OF COALITION MOTION
FOR AN AWARD OF FEES AND EXPENSES

CASE NO. 2:16-CV-00950

LAW OFFICE OF KARL G. ANUTA,
P.C.
TRIAL ATTORNEY
735 S.W. First Avenue
Portland, OR 97204

1

2          I declare under penalty of perjury under the laws of the state of Washington and
3   pursuant to 28 U.S.C. § 1746, that the foregoing is true and correct.

4          Executed on this 1st day of July, 2021.

5                                              Respectfully submitted,

6                                              /s/ Karl G. Anuta_____
7                                              Karl G. Anuta (WSB No. 21346)
                                               Law Office of Karl G. Anuta, P.C.
8                                              735 S.W. 1st Ave., 2nd Floor
                                               Portland, Oregon 97204
9                                              kga@integra.net

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27
    Page 6 – SUPP. DECL. OF KARL G ANUTA                    LAW OFFICE OF KARL G. ANUTA,
    IN SUPPORT OF COALITION MOTION                                        P.C.
28  FOR AN AWARD OF FEES AND EXPENSES                              TRIAL ATTORNEY
                                                                 735 S.W. First Avenue
    CASE NO. 2:16-CV-00950                                       Portland, OR 97204

# The Law Offices of Karl G. Anuta

735 SW First Avenue 2nd Floor

Portland, Or 97204

Phone: 503-827-0320   |   Fax: 503-386-2168

Coalition to Protect Puget Sound

Invoice Date: July 01, 2021

Invoice Amount: $18,927.00

## Matter: NWP 48 Challenge

**Attorney's Fees**

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 9/25/2020 | TWT - Review email and proposed Order from Kent Harrison relating EAJA fees; | E.V. | .25 | $162.50 |
| 9/28/2020 | Review co-counsel emails on Joint Motion to Stay Fee Motion briefing and Hearing; Edit draft Joint Motion;  Send to Corps atty with approval to file; | K.A. | .45 | $288.00 |
| 9/28/2020 | TWT - Email exchange re: response to Kent re: proposed Order and drafts edits regarding  same; | E.V. | .25 | $162.50 |
| 10/1/2020 | Review potential fee expert PK email about status of fee petition; | K.A. | .10 | $64.00 |
| 10/7/2020 | Review Joint Motion to Stay as filed; Review Order granting Joint Motion; | K.A. | .25 | $160.00 |
| 3/3/2021 | Email to Corp attorney about Mandate issuance and possible Briefing Schedule agreement once it does; | K.A. | .15 | $96.00 |
| 3/4/2021 | Review email from Corp attorney about schedule for Briefing fees if we cannot settle that issue; Provide feedback on same; | K.A. | .25 | $160.00 |
| 3/11/2021 | Emails with CFS and co-counsel about whether anyone has heard from Corps with an offer on fees; | K.A. | .25 | No Charge |
| 3/16/2021 | Emails with CFS about the Settlement offer they got from the Corps attorney; | K.A. | .30 | No Charge |
| 3/17/2021 | Review Corp attorney letter with Settlement proposal on fees; Update TT partner DB on same; Begin review of case law sited by Corps attorney; Discussion with co-counsel on same; Email exchange with TT partner DB about possible fee expert TN and his willingness to review rates; Email exchange with fee expert PK with Corp Settlement | K.A. | .90 | $576.00 |

| | | | | |
|---|---|---|---|---|
| | letter and additional paperwork from our files that he will need to review; Email to potential fee expert DM to see if he will review rates/hours; d MJS on same; | | | |
| 3/18/2021 | Further email exchange with potential fee expert DM about whether he is available to review records; | K.A. | .10 | No Charge |
| 3/23/2021 | Email exchange with CFS about how to get access to Real Rate Report cited by Corps atty; Email exchange with MJS about his efforts to locate more recent version of same; Review email from Corps atty responding to CFS email requesting copy of Real Rate Report for 2018 that Corps relied upon (atty noted that the Corps hasn't so far been able to locate a 2020 version of the Report); | K.A. | .40 | $256.00 |
| 3/24/2021 | Email exchange with CFS counsel about what Real Rate Report really shows, and how we should respond to Corps; | K.A. | .30 | $192.00 |
| 3/31/2021 | Email exchange with MJS about BNSF case; | K.A. | .20 | $128.00 |
| 4/5/2021 | Review 9th Circuit mandate which is now issued; Follow up emails to co-counsel about that triggering fee Briefing; | K.A. | .30 | $192.00 |
| 4/6/2021 | Email to Corps attorney with detailed thoughts on why Settlement offer was not sufficient; Provide counter offer to same; | K.A. | .45 | $288.00 |
| 4/7/2021 | Multiple emails with CFS and Corps about Briefing Schedule on Fee Motion; | K.A. | .25 | No Charge |
| 4/10/2021 | Email exchange with Corps and CFS counsel on proposed Briefing Schedule; | K.A. | .30 | No Charge |
| 4/13/2021 | Multiple emails and discussion with MJS about how Real Rate Report actually helps us - when looked at closely; | K.A. | .40 | $256.00 |
| 4/13/2021 | MJS - Review Real Rate Report; Email to KGA outlining findings; | E.V. | .50 | $150.00 |
| 4/15/2021 | Multiple emails with CFS and Corps counsel on Joint Motion to set Briefing Schedule; | K.A. | .30 | No Charge |
| 4/26/2021 | Prepare summary of case and hourly rate issue for potential fee expert TN; Send same to TT partner DB; Follow up with CFS on whether they have seen an Order granting Fee Briefing Schedule Motion; | K.A. | .60 | $384.00 |
| 4/27/2021 | Follow up with potential fee expert PK telling him we hadn't made any headway on negotiations so we will need him to review things; | K.A. | .20 | $128.00 |
| 4/28/2021 | Email exchange with potential fee expert PK; Review and approve proposed Order on Briefing for Joint Motion; Review MJS' calculations using Real Rate Report on what our rates should be; Forward Settlement proposal emails and materials to fee expert PK; | K.A. | .50 | $320.00 |
| 4/29/2021 | Multiple email with Court clerk about getting joint Motion filed in our case because it was apparently | K.A. | .55 | No Charge |

|  |  |  |  |  |
|---|---|---|---|---|
|  | only filed into CFS case; Review Court clerk email confirming Joint Motion was ultimately filed in ours; |  |  |  |
| 4/30/2021 | Review Corp attorney email indicting he wants more detailed response than my 4/6 email; Follow up with MJS to provide outline of more detailed response to Corps atty; | K.A. | .40 | $256.00 |
| 5/3/2021 | Review Corps revised offer letter to CFS; | K.A. | .25 | No Charge |
| 5/7/2021 | Phone call with fee expert with PK; Email exchange with MJS about draft detailed response to Corps Settlement proposal; | K.A. | .50 | $320.00 |
| 5/7/2021 | MJS - Draft letter in response to K.H. fee offer. research case law on pre-filing hours, calculate time differences between petition and offer | E.V. | 2.80 | $840.00 |
| 5/10/2021 | Review initial draft of detailed response letter to Corps settlement proposal and fees;  Edit same; | K.A. | .40 | $256.00 |
| 5/11/2021 | Detailed letter to Corps attorney explaining why their opening offer was absurdly low and again stating our counter offer;  Follow up with potential fee expert DM about whether he can get permission to review materials and provide Declaration in support;  Update TT partner DB about status of so far unsuccessful negotiations with Corps and next steps to take to use potential fee expert TN; | K.A. | .45 | $288.00 |
| 5/11/2021 | Update CFS on our letter to Corps with counter offer; Coordinate with CFS about possible use of PK as possible fee expert; | K.A. | .30 | No Charge |
| 5/13/2021 | Email exchange with potential fee expert PK to confirm he should go forward with review of documents; | K.A. | .10 | $64.00 |
| 5/17/2021 | Email to potential fee expert DM with all fee documents for his review; Follow up phone call with potential fee expert DM to discuss whether he can provide a Fee Declaration or not; Notify MJS that DM's firm will not allow him to provide a signed Declaration even though he thinks our fees are exceptionally reasonable;  Email to potential fee expert TN with additional documents for his review; | K.A. | .60 | $384.00 |
| 5/21/2021 | Email exchange with fee expert PK about his status of review of the materials; | K.A. | .15 | $96.00 |
| 5/24/2021 | Multiple emails with CFS counsel and fee expert PK about supplemental docs to be filed and timing of same; | K.A. | .45 | No Charge |
| 5/25/2021 | Review multiple emails from CFS about draft MOET on Supp. fee briefs; Respond to same; Follow up with multiple fee experts on the status of their review; Review their responses; Provide update to same on MOET; Review draft and final MOET from CFS as filed in their case; Instruct staff to see that same are filed in our case;  Emails with MJS on | K.A. | .70 | $448.00 |

| | | | | |
|---|---|---|---|---|
| | planning for substance of Supp Fee briefs, if both experts PK and TN come through with supporting Decl's; | | | |
| 5/26/2021 | Review Court Minute Order granting MOET on fee briefs; Emails with co-counsel and fee experts about same; Follow up email with TT partner to update him on status of fee Motion; | K.A. | .35 | $224.00 |
| 5/27/2021 | Review Draft Decl. from fee expert TN; Discuss same with MJS; Review Notice Of Appearance filed by new Corps atty and withdrawal Notice from Corps atty KH; | K.A. | .45 | $288.00 |
| 6/1/2021 | Review email from TT partner DB about Death Notice; Respond to same; Locate example of Death Notice; Provide feedback to fee expert TN on draft Decl; | K.A. | .80 | No Charge |
| 6/2/2021 | Finalize and file Death Notice for TT; Provide fee expert PK with new dates for Supp Fee Memo from Minute Order | K.A. | .35 | No Charge |
| 6/8/2021 | Review final Decl. from fee expert TN; | K.A. | .25 | $160.00 |
| 6/9/2021 | Send fee expert TN Decl to co-counsel for use in Supp Memo; | K.A. | .20 | $128.00 |
| 6/9/2021 | Emails with CFS to see where they are at on fee negotiations with the Corps; | K.A. | .20 | No Charge |
| 6/9/2021 | MJS - Review Newlon Dec. ; Begin drafting supplemental fee petition; | E.V. | 1.40 | $420.00 |
| 6/10/2021 | MJS - Continue supplemental fee petition revisions; | E.V. | .50 | $150.00 |
| 6/16/2021 | Phone call with DB (TT partner) about Invoice they got from fee expert TN; Update DB on status of negotiations (or lack thereof) and intent to file supplemental supporting Memo and two fee expert Decl's on 7/1; Begin review of draft Supp. Fee Memo from MJS; | K.A. | .65 | $416.00 |
| 6/16/2021 | MJS - Research and revisions re: compensable time for Supplemental Fee Petition | E.V. | .40 | $120.00 |
| 6/17/2021 | Review email from fee expert PK with questions about content of Decl; Respond to same and provide copy of fee expert TN Decl. to fee expert PK; | K.A. | .15 | $96.00 |
| 6/18/2021 | Emails with fee expert PK, to schedule talk on various issues; | K.A. | .10 | No Charge |
| 6/21/2021 | Review email from fee expert TN with Invoice for his Decl. work; Respond to same; Scheduling emails with expert PK | K.A. | .35 | No Charge |
| 6/22/2021 | Phone call with fee expert PK to answer questions and get update on status of draft Decl; Edits to draft Supp. Fee Petition; Begin review of hours on Fee issues, for inclusion (or not) in Suppl. Petition; | K.A. | 1.80 | $1,152.00 |
| 6/23/2021 | Review draft Decl from fee expert PK; Provide feedback on same; | K.A. | .75 | $480.00 |
| 6/28/2021 | Edits to draft Supp. Fee Petition Memo; Discussions with MJS on legal issues to add to same; Phone calls | K.A. | 4.85 | $3,104.00 |

| | | | | |
|---|---|---|---|---|
| | with fee expert PK to answer his questions about time sheets and review his thoughts on additions to his draft supporting Decl; Begin review my draft Supp. Decl; Continue review of all hours by myself, TT and MJS since original fee petition, to remove duplicates and no charge any nonessential time; | | | |
| 6/28/2021 | MJS - Research fees on fees; Draft KGA Supplemental Dec.; Review revisions; Continue revisions on Supplemental Fee Petition; Add parenthetical cites; Review hours; | E.V. | 2.40 | $720.00 |
| 6/29/2021 | Review and edit revised Supp. Fee Memo; Edit draft Supp Decl; Review TT hours from his office; Complete review of all hours to no charge or eliminate non-billable time; Follow up with fee expert PK; | K.A. | 3.45 | $2,208.00 |
| 6/30/2021 | Additional review and brief edits to KGA Decl. and Supp. Fee Memo; Discussions with MJS on need for some additions to same; | K.A. | .90 | $576.00 |
| 6/30/2021 | MJS - continue review/revisions of supplemental fee petition and supporting decs. add numbers to exhibits, format, finalize exhibits and decs. research and draft recoverable fee discussion, send revised docs to KGA; | E.V. | 2.80 | $840.00 |
| 7/1/2021 | Help finalize and then arrange for filing of Supp. Fee Memo, KGA Supp Decl, TN Decl, and PK Decl; | K.A. | .75 | $480.00 |
| 7/1/2021 | MJS - finish edits, finalize all docs, prepare for filing, review, and send to KGA for filing; | E.V. | 1.50 | $450.00 |
| SUBTOTAL: | | | 40.95 | $18,927.00 |

TOTAL $18,927.00

PREVIOUS BALANCE DUE $0.00

CURRENT BALANCE DUE AND OWING $18,927.00

Exhibit A - Page 5 of 5

 Stoel Rives LLP

ONE UNION SQUARE
600 UNIVERSITY STREET, SUITE 3600
SEATTLE, WA  98101-3197
*T.* (206) 624-0900
*F.* (206) 386-7500
For Billing Inquiries 1-800-305-8453
Or Email Billing@stoel.com

TO:  KARL G. ANUTA
LAW OFFICE OF KARL G. ANUTA, P.C.
735 SW FIRST AVENUE
STROWBRIDGE BLDG, SECOND FLOOR
PORTLAND, OR  97204

| | |
|---|---|
| INVOICE DATE | 06/24/21 |
| INVOICE NUMBER | 4272712 TAN |

Employer's Identification No. 93-0408771

**0066309**
**00002      FEE TESTIMONY**

**STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH 06/24/21**

Fees for Professional Services
(see attached for detail)                          $5,355.50

Total current amount due                                          **$5,355.50**

Payment is due within 30 days from the date of invoice.

PLEASE REMIT PAYMENT
BY:

ACH/WIRE
Wells Fargo
ABA #121000248
Stoel Rives LLP Deposit Account
Account #4239895626

CREDIT CARD
ClientPay
First time users - Email
accountsreceivable@stoel.com
Existing users - Visit
www.stoel.com/clientpay

CHECK
101 S. Capitol Blvd.
Suite 1900
Boise, ID 83702

Exhibit B - Page 1 of 2

 **Stoel Rives** LLP

**ONE UNION SQUARE**
**600 UNIVERSITY STREET, SUITE 3600**
**SEATTLE, WA  98101-3197**
*T.***(206) 624-0900**
*F.***(206) 386-7500**
For Billing Inquiries 1-800-305-8453
Or Email Billing@stoel.com

| | |
|---|---|
| INVOICE DATE | 06/24/21 |
| INVOICE NUMBER | 4272712 |
| | TAN |

**0066309**
**00002**       **FEE TESTIMONY**

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 06/24/21 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/22/21 | Revise draft Newlon declaration and review attorney rate information for same | JTG | .2 | 85.00 |
| 05/24/21 | Review information (motion for fees and supporting Anuta declaration and Anuta correspondence with Department of Justice) for Newlon declaration re attorney rates for EAJA fees claim | JTG | 1.2 | 510.00 |
| 05/25/21 | Continue reviewing motion for fees and related materials, including Stoel Rives' attorney rates from past years, for Newlon declaration re attorney rates for EAJA fees claim | JTG | .3 | 127.50 |
| 05/26/21 | Review case materials and correspondence from Karl Anuta; work on fees declaration | TAN | .6 | 429.00 |
| 05/26/21 | Continue revising draft Newlon declaration and reviewing attorney rate information for same | JTG | .5 | 212.50 |
| 05/26/21 | Draft Newlon declaration re attorney rates for EAJA fees claim, and continue reviewing information for same | JTG | 2.5 | 1062.50 |
| 05/27/21 | Review case materials; review fees surveys; work on declaration draft; transmit draft to Karl Anuta | TAN | 1.4 | 1001.00 |
| 05/27/21 | Continue revising draft Newlon declaration and reviewing attorney rate information for same | JTG | .8 | 340.00 |
| 05/28/21 | Continue drafting/revising Newlon declaration re attorney rates for EAJA fees claim, and continue reviewing information for same | JTG | 3.4 | 1445.00 |
| 06/08/21 | Finalize declaration and transmit to Karl Anuta | TAN | .2 | 143.00 |

**TOTAL CURRENT SERVICES**  **$5,355.50**

| TIME RECAP | HOURS | RATE | VALUE |
|---|---|---|---|
| James T. Graves (JTG) | 8.9 | 425 | 3,782.50 |
| Thomas A. Newlon (TAN) | 2.2 | 715 | 1,573.00 |
| TIMEKEEPER TOTALS | 11.1 | | 5,355.50 |

Exhibit B - Page 2 of 2



# 2018 Real Rate Report®

## *thru September 2018*

### The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices



When you have to be right

Exhibit C - Page 1 of 171

 Wolters Kluwer

ELM Solutions

**Report Editor**

Jeffrey Solomon
Senior Director, Product Management Legal
Analytics, Wolters Kluwer's ELM Solutions

**Lead Data Analysts**

Beth Seefelt
Data Architect
Wolters Kluwer's ELM Solutions

Gary Clark
Data Engineer
Wolters Kluwer's ELM Solutions

**ELM Solutions Creative**

David Andrews
Web Graphic Designer
Wolters Kluwer's ELM Solutions

**Contributing Analysts and Authors**

Joel Surdykowski
LegalVIEW Product Manager
Wolters Kluwer's ELM Solutions

Deniece Bushell
Senior Product Marketing Manager
Wolters Kluwer's ELM Solutions

**Executive Sponsor**

Jonah Paransky
EVP and General Manager
Wolters Kluwer's ELM Solutions

© 2004 - 2018 Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business
20 Church Street
Hartford, CT 06103 United States
ATTN: Marketing
+1-860-549-8795

**LEGAL CAVEAT**

Wolters Kluwer's ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer's ELM Solutions are not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer's ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

Exhibit C - Page 2 of 171
wkelmsolutions.com

# Table of Contents - 2018 Real Rate Report

**A Letter to Our Readers** • 4

**How to Use This Report** • 5

**Section I: High-Level Data Cuts** • 7

- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis** • 40

- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis** • 56

- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities** • 110

- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis** • 130

**Section VI: Matter Staffing Analysis** • 156

**Appendix: Data Methodology** • 161

Exhibit C - Page 3 of 171

wkelmsolutions.com

# A Letter to Our Readers

**Welcome to the Wolters Kluwer's ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Our Real Rate Report has been a useful data analytics resource to the legal industry since its inception in 2010 and continues to evolve. The Real Rate Report is powered by Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, the world 's largest source of legal performance benchmark data, which has grown to include over $128 billion in anonymized legal data.

The legal services industry relies on internal analytics and the use of data resources, such as the LegalVIEW® data warehouse, to support legal management strategies.  The depth and details of the data in the Real Rate Report enable you to better benchmark, and make more informed investment and resourcing decisions for your organization.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity.

We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms. As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank you for making Wolters Kluwer's ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to serving you to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Jonah Paransky**
EVP and General Manager
Wolters Kluwer's ELM Solutions

Exhibit C - Page 4 of 171

# How to Use this Report

**The 2018 Real Rate Report:**

- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in the report are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information along with the ranges of those rates and their changes over time highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

**Some key factors that drive rates[1]:**

- **Geographic location** - lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.
- **Degree of difficulty** - the cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).
- **Experience and reputation** - a more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.
- **Overhead** - the costs associated with the firm's support network (paralegals, clerks, assistants), document preparation, consultants, research, and other expenses.

The data in the 2018 Real Rate Report provides corporate counsel with an understanding of the rates they can expect to pay for a given matter type, industry, or practice area and offers in-depth analyses on key drivers of rates to help make informed selection decisions. For law firms, it provides a relative benchmark to ensure that pricing for legal services remains competitive.

---

[1] **David Goguen, J.D.**, University of San Francisco School of Law (2017) Guide to Legal Services Billing Retrieved from https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html

Exhibit C - Page 5 of 171

wkelmsolutions.com



High-performance data and analytics can take Corporate Legal and Insurance Claims professional's businesses to the next level. Wolters Kluwer's ELM Solutions helps you price, plan, and budget legal services as well as manage panel and outside counsel spend with confidence and predictability. The opportunities revealed keep our clients far ahead of the rapid changes in today's legal environment.

For ideas based on insight, trust LegalVIEW – the world 's largest source of legal performance benchmark data, which has grown to include over $128 billion in anonymized legal data.

**wkelmsolutions.com/products/legalview-analytics-offerings**

Exhibit C - Page 6 of 171

# Section I:
# High-Level Data Cuts



**2018 Real Rate Report**

Exhibit C - Page 7 of 171

# Section I: High-Level Data Cuts

**Partners, Associates and Paralegals**

By Role

**Q3 2018 -- Real Rates**

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|---|----------------|--------|----------------|---------|---------|---------|
| | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Partner | 15479 | $380 | $585 | $845 | $642 | $617 | $599 |
| Associate | 15530 | $275 | $405 | $588 | $452 | $429 | $413 |
| Paralegal | 7638 | $125 | $193 | $268 | $206 | $197 | $191 |

Exhibit C - Page 8 of 171

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 313 | $270 | $370 | $460 | $402 | $392 | $379 |
| | | Associate | 212 | $223 | $255 | $310 | $286 | $268 | $265 |
| | | Paralegal | 127 | $123 | $144 | $180 | $153 | $150 | $149 |
| | Non-Litigation | Partner | 308 | $289 | $362 | $435 | $391 | $411 | $416 |
| | | Associate | 190 | $225 | $275 | $350 | $299 | $308 | $291 |
| | | Paralegal | 164 | $125 | $159 | $191 | $163 | $164 | $167 |
| Commercial | Litigation | Partner | 1124 | $393 | $560 | $765 | $606 | $604 | $560 |
| | | Associate | 953 | $275 | $356 | $505 | $406 | $402 | $385 |
| | | Paralegal | 611 | $120 | $195 | $266 | $202 | $199 | $193 |
| | Non-Litigation | Partner | 867 | $444 | $595 | $804 | $677 | $665 | $608 |
| | | Associate | 693 | $306 | $395 | $583 | $475 | $467 | $420 |
| | | Paralegal | 211 | $144 | $205 | $284 | $223 | $222 | $199 |
| Corporate: Antitrust and Competition | Litigation | Partner | 117 | $523 | $740 | $889 | $734 | $703 | $648 |
| | | Associate | 128 | $375 | $458 | $610 | $494 | $495 | $468 |
| | | Paralegal | 70 | $230 | $256 | $298 | $259 | $244 | $234 |
| | Non-Litigation | Partner | 121 | $745 | $892 | $1,075 | $918 | $867 | $767 |
| | | Associate | 285 | $410 | $505 | $677 | $550 | $542 | $505 |
| | | Paralegal | 70 | $251 | $269 | $310 | $276 | $261 | $244 |
| Corporate: Corporate Development | Non-Litigation | Partner | 43 | $557 | $696 | $878 | $740 | $632 | $641 |
| | | Associate | 32 | $273 | $341 | $406 | $372 | $365 | $401 |
| | | Paralegal | 12 | $144 | $166 | $222 | $196 | $215 | $194 |
| Corporate: Governance | Litigation | Partner | 44 | $869 | $975 | $1,050 | $945 | $872 | $821 |
| | | Associate | 38 | $475 | $583 | $791 | $618 | $541 | $531 |
| | Non-Litigation | Partner | 167 | $670 | $1,000 | $1,293 | $968 | $940 | $908 |
| | | Associate | 184 | $421 | $630 | $755 | $608 | $582 | $504 |
| | | Paralegal | 73 | $250 | $305 | $385 | $299 | $263 | $240 |
| Corporate: Information and Technology | Non-Litigation | Partner | 36 | $558 | $645 | $750 | $682 | $658 | $637 |
| | | Associate | 35 | $310 | $411 | $505 | $418 | $406 | $346 |
| Corporate: Mergers, Acquisitions and Divestitures | Litigation | Partner | 15 | $511 | $595 | $704 | $600 | $657 | $551 |
| | | Associate | 12 | $287 | $384 | $473 | $391 | $437 | $373 |
| | Non-Litigation | Partner | 725 | $681 | $873 | $1,148 | $909 | $834 | $823 |
| | | Associate | 814 | $400 | $555 | $725 | $568 | $515 | $509 |
| | | Paralegal | 800 | $125 | $125 | $255 | $192 | $209 | $201 |

Exhibit C - Page 9 of 171

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | Litigation | Partner | 1522 | $405 | $617 | $804 | $629 | $570 | $571 |
| | | Associate | 1369 | $295 | $405 | $536 | $428 | $390 | $372 |
| | | Paralegal | 594 | $150 | $212 | $274 | $217 | $201 | $191 |
| | Non-Litigation | Partner | 2132 | $500 | $730 | $925 | $748 | $728 | $718 |
| | | Associate | 1978 | $340 | $475 | $631 | $505 | $485 | $472 |
| | | Paralegal | 750 | $175 | $236 | $324 | $246 | $224 | $220 |
| Corporate: Partnerships and Joint Ventures | Non-Litigation | Partner | 78 | $771 | $1,044 | $1,201 | $1,004 | $963 | $925 |
| | | Associate | 99 | $458 | $630 | $815 | $626 | $614 | $580 |
| | | Paralegal | 56 | $193 | $272 | $403 | $277 | $247 | $269 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 473 | $547 | $750 | $975 | $762 | $735 | $682 |
| | | Associate | 502 | $365 | $480 | $630 | $506 | $478 | $455 |
| | | Paralegal | 261 | $194 | $250 | $303 | $257 | $246 | $236 |
| | Non-Litigation | Partner | 1126 | $479 | $666 | $896 | $702 | $677 | $665 |
| | | Associate | 966 | $340 | $485 | $628 | $500 | $456 | $438 |
| | | Paralegal | 310 | $160 | $222 | $290 | $231 | $213 | $220 |
| Corporate: Strategic Asset Management | Non-Litigation | Partner | 26 | $465 | $737 | $984 | $744 | $820 | $798 |
| Corporate: Tax | Litigation | Partner | 36 | $395 | $450 | $502 | $487 | $567 | $563 |
| | | Associate | 33 | $250 | $350 | $483 | $370 | $370 | $364 |
| | | Paralegal | 21 | $125 | $165 | $225 | $181 | $179 | $205 |
| | Non-Litigation | Partner | 360 | $575 | $779 | $999 | $821 | $792 | $795 |
| | | Associate | 293 | $371 | $536 | $680 | $563 | $528 | $528 |
| | | Paralegal | 76 | $151 | $212 | $269 | $219 | $256 | $291 |
| Corporate: Treasury | Non-Litigation | Partner | 38 | $820 | $975 | $1,111 | $954 | $900 | $849 |
| | | Associate | 55 | $442 | $572 | $699 | $565 | $525 | $513 |
| | | Paralegal | 17 | $230 | $250 | $295 | $254 | $263 | $249 |
| Corporate: White Collar/Fraud/Abuse - Internal Only | Litigation | Partner | 24 | $688 | $846 | $970 | $787 | $690 | $753 |
| Employment and Labor: ADA | Litigation | Partner | 25 | $275 | $405 | $515 | $422 | $420 | $393 |
| | | Associate | 16 | $225 | $245 | $280 | $277 | $348 | $288 |
| | Non-Litigation | Partner | 12 | $340 | $434 | $541 | $438 | $441 | $391 |

Exhibit C - Page 10 of 171

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Trend Analysis (Mean)** | | |
| Employment and Labor: Agreements | Litigation | Partner | 47 | $438 | $578 | $852 | $699 | $713 | $535 |
| | | Associate | 56 | $310 | $475 | $606 | $493 | $545 | $435 |
| | | Paralegal | 24 | $264 | $306 | $323 | $299 | $290 | $213 |
| | Non-Litigation | Partner | 63 | $370 | $465 | $661 | $517 | $452 | $462 |
| | | Associate | 37 | $265 | $310 | $550 | $393 | $312 | $344 |
| | | Paralegal | 16 | $144 | $153 | $214 | $173 | $153 | $164 |
| Employment and Labor: Compensation and Benefits | Litigation | Partner | 68 | $430 | $648 | $837 | $662 | $600 | $609 |
| | | Associate | 45 | $302 | $415 | $600 | $458 | $476 | $415 |
| | | Paralegal | 18 | $150 | $213 | $240 | $211 | $214 | $216 |
| | Non-Litigation | Partner | 222 | $528 | $663 | $826 | $682 | $658 | $630 |
| | | Associate | 125 | $320 | $401 | $505 | $416 | $408 | $402 |
| | | Paralegal | 21 | $149 | $180 | $243 | $195 | $207 | $232 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 331 | $345 | $420 | $545 | $460 | $424 | $409 |
| | | Associate | 285 | $261 | $302 | $375 | $334 | $322 | $302 |
| | | Paralegal | 167 | $125 | $170 | $210 | $176 | $165 | $159 |
| | Non-Litigation | Partner | 192 | $380 | $445 | $504 | $464 | $452 | $442 |
| | | Associate | 191 | $277 | $315 | $382 | $331 | $312 | $317 |
| | | Paralegal | 93 | $130 | $180 | $223 | $181 | $178 | $162 |
| Employment and Labor: ERISA | Litigation | Partner | 34 | $388 | $505 | $799 | $586 | $632 | $622 |
| | | Associate | 14 | $278 | $383 | $539 | $426 | $424 | $416 |
| | Non-Litigation | Partner | 99 | $446 | $595 | $825 | $643 | $621 | $623 |
| | | Associate | 62 | $296 | $400 | $558 | $447 | $404 | $413 |
| | | Paralegal | 11 | $197 | $250 | $375 | $287 | $266 | $230 |
| Employment and Labor: Immigration | Non-Litigation | Partner | 31 | $372 | $470 | $635 | $529 | $616 | $526 |
| | | Associate | 14 | $276 | $377 | $458 | $393 | $421 | $513 |
| | | Paralegal | 21 | $181 | $198 | $250 | $209 | $200 | $186 |
| Employment and Labor: OFCCP | Non-Litigation | Partner | 11 | $428 | $560 | $610 | $569 | $620 | $607 |
| Employment and Labor: OSHA | Non-Litigation | Partner | 12 | $435 | $464 | $497 | $478 | $481 | $461 |
| Employment and Labor: Other | Litigation | Partner | 540 | $434 | $595 | $760 | $627 | $602 | $556 |
| | | Associate | 500 | $305 | $418 | $590 | $451 | $433 | $407 |
| | | Paralegal | 301 | $165 | $223 | $260 | $216 | $211 | $200 |
| | Non-Litigation | Partner | 691 | $400 | $520 | $690 | $574 | $559 | $540 |
| | | Associate | 490 | $285 | $351 | $462 | $399 | $382 | $365 |
| | | Paralegal | 138 | $132 | $190 | $250 | $217 | $201 | $195 |

Exhibit C - Page 11 of 171

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

Detailed Practice Areas
By Matter Type

| | | | | **Q3 2018 -- Real Rates for Partners, Associates, and Paralegals** | | | | **Trend Analysis (Mean)** | | |
| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 84 | $406 | $530 | $669 | $571 | $567 | $513 |
| | | Associate | 70 | $290 | $332 | $405 | $362 | $362 | $347 |
| | | Paralegal | 17 | $105 | $196 | $205 | $177 | $206 | $197 |
| | Non-Litigation | Partner | 152 | $386 | $450 | $551 | $484 | $483 | $475 |
| | | Associate | 71 | $280 | $325 | $355 | $334 | $339 | $329 |
| | | Paralegal | 16 | $142 | $200 | $227 | $191 | $180 | $172 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 64 | $337 | $440 | $540 | $447 | $441 | $448 |
| | | Associate | 52 | $285 | $327 | $441 | $362 | $368 | $352 |
| | | Paralegal | 31 | $105 | $159 | $213 | $177 | $174 | $174 |
| | Non-Litigation | Partner | 30 | $330 | $402 | $628 | $464 | $476 | $511 |
| | | Associate | 21 | $284 | $348 | $411 | $351 | $350 | $329 |
| | | Paralegal | 11 | $153 | $180 | $209 | $185 | $162 | $147 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 63 | $349 | $422 | $546 | $468 | $423 | $409 |
| | | Associate | 64 | $270 | $306 | $397 | $372 | $315 | $289 |
| | | Paralegal | 31 | $155 | $180 | $228 | $195 | $176 | $153 |
| | Non-Litigation | Partner | 37 | $366 | $475 | $577 | $493 | $454 | $497 |
| | | Associate | 35 | $273 | $315 | $361 | $325 | $348 | $354 |
| | | Paralegal | 16 | $150 | $180 | $250 | $201 | $193 | $170 |
| Environmental | Litigation | Partner | 133 | $255 | $385 | $550 | $419 | $431 | $436 |
| | | Associate | 101 | $185 | $234 | $350 | $271 | $260 | $283 |
| | | Paralegal | 76 | $85 | $95 | $185 | $136 | $155 | $148 |
| | Non-Litigation | Partner | 191 | $450 | $550 | $757 | $642 | $574 | $578 |
| | | Associate | 139 | $309 | $429 | $572 | $459 | $387 | $367 |
| | | Paralegal | 45 | $189 | $230 | $306 | $245 | $207 | $197 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 151 | $693 | $925 | $1,100 | $901 | $870 | $813 |
| | | Associate | 125 | $424 | $560 | $776 | $587 | $587 | $522 |
| | | Paralegal | 33 | $225 | $261 | $305 | $266 | $284 | $248 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 92 | $521 | $690 | $953 | $741 | $769 | $723 |
| | | Associate | 76 | $372 | $440 | $527 | $473 | $469 | $485 |
| | | Paralegal | 40 | $170 | $215 | $282 | $231 | $235 | $247 |
| | Non-Litigation | Associate | 32 | $268 | $308 | $406 | $364 | $406 | $430 |

Exhibit C - Page 12 of 171

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

Detailed Practice Areas
By Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 51 | $660 | $980 | $1,221 | $968 | $981 | $959 |
| | | Associate | 58 | $415 | $644 | $812 | $619 | $606 | $560 |
| | | Paralegal | 32 | $221 | $280 | $414 | $300 | $288 | $280 |
| | Non-Litigation | Partner | 1298 | $708 | $921 | $1,190 | $937 | $928 | $886 |
| | | Associate | 1559 | $463 | $627 | $800 | $643 | $621 | $590 |
| | | Paralegal | 443 | $205 | $270 | $325 | $268 | $268 | $252 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 67 | $300 | $350 | $558 | $478 | $532 | $607 |
| | | Associate | 75 | $200 | $310 | $473 | $389 | $347 | $390 |
| | | Paralegal | 39 | $128 | $133 | $200 | $164 | $177 | $195 |
| | Non-Litigation | Partner | 1047 | $500 | $761 | $1,093 | $806 | $794 | $769 |
| | | Associate | 1017 | $380 | $556 | $770 | $579 | $561 | $519 |
| | | Paralegal | 458 | $195 | $270 | $340 | $267 | $253 | $242 |
| Finance and Securities: Other | Non-Litigation | Partner | 57 | $595 | $893 | $1,156 | $861 | $727 | $667 |
| | | Associate | 57 | $395 | $528 | $691 | $558 | $506 | $469 |
| | | Paralegal | 13 | $150 | $221 | $240 | $204 | $227 | $222 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 136 | $603 | $802 | $1,126 | $855 | $859 | $845 |
| | | Associate | 103 | $355 | $515 | $655 | $518 | $489 | $545 |
| | | Paralegal | 20 | $176 | $235 | $310 | $249 | $231 | $237 |
| Finance and Securities: Securities and Banking Regulations | Litigation | Partner | 56 | $687 | $835 | $1,014 | $848 | $794 | $746 |
| | | Associate | 66 | $387 | $522 | $612 | $528 | $507 | $465 |
| | | Paralegal | 33 | $198 | $283 | $306 | $266 | $228 | $249 |
| | Non-Litigation | Partner | 83 | $669 | $857 | $1,248 | $917 | $968 | $929 |
| | | Associate | 49 | $425 | $530 | $716 | $563 | $590 | $538 |
| | | Paralegal | 18 | $229 | $256 | $337 | $267 | $270 | $273 |
| General Liability: Advertising Injury | Litigation | Partner | 15 | $680 | $715 | $798 | $680 | $721 | $732 |
| | | Associate | 15 | $438 | $495 | $567 | $488 | $566 | $534 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 174 | $210 | $251 | $325 | $291 | $273 | $275 |
| | | Associate | 169 | $180 | $215 | $251 | $238 | $222 | $215 |
| | | Paralegal | 178 | $90 | $110 | $125 | $115 | $102 | $100 |
| | Non-Litigation | Partner | 41 | $225 | $290 | $370 | $326 | $363 | $306 |
| | | Associate | 43 | $170 | $251 | $255 | $252 | $237 | $234 |
| | | Paralegal | 57 | $100 | $125 | $140 | $139 | $135 | $127 |
| General Liability: Auto and Transportation | Litigation | Partner | 34 | $200 | $255 | $374 | $294 | $255 | $253 |
| | | Associate | 36 | $173 | $200 | $218 | $203 | $208 | $203 |
| | | Paralegal | 23 | $85 | $95 | $194 | $136 | $118 | $99 |

Exhibit C - Page 13 of 171

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**  **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Consumer Related Claims | Litigation | Partner | 77 | $300 | $466 | $625 | $481 | $459 | $440 |
| | | Associate | 80 | $225 | $303 | $421 | $338 | $325 | $299 |
| | | Paralegal | 31 | $120 | $195 | $240 | $191 | $172 | $166 |
| General Liability: Crime, Dishonesty and Fraud | Litigation | Partner | 22 | $443 | $547 | $726 | $618 | $612 | $491 |
| | | Associate | 20 | $291 | $344 | $463 | $412 | $456 | $379 |
| | | Paralegal | 19 | $138 | $248 | $289 | $232 | $201 | $206 |
| General Liability: Other | Litigation | Partner | 245 | $210 | $370 | $658 | $461 | $437 | $433 |
| | | Associate | 267 | $165 | $245 | $445 | $317 | $289 | $280 |
| | | Paralegal | 151 | $90 | $120 | $195 | $152 | $141 | $151 |
| | Non-Litigation | Partner | 41 | $355 | $450 | $595 | $476 | $477 | $435 |
| | | Associate | 31 | $250 | $275 | $355 | $299 | $309 | $318 |
| | | Paralegal | 28 | $113 | $134 | $175 | $144 | $132 | $136 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 367 | $185 | $210 | $250 | $247 | $261 | $239 |
| | | Associate | 328 | $160 | $175 | $200 | $189 | $197 | $188 |
| | | Paralegal | 327 | $85 | $93 | $105 | $101 | $100 | $95 |
| General Liability: Premises | Litigation | Partner | 53 | $250 | $305 | $380 | $339 | $340 | $280 |
| | | Associate | 39 | $198 | $225 | $265 | $233 | $244 | $232 |
| | | Paralegal | 42 | $101 | $130 | $180 | $139 | $128 | $107 |
| General Liability: Product and Product Liability | Litigation | Partner | 592 | $279 | $378 | $550 | $445 | $411 | $393 |
| | | Associate | 618 | $205 | $256 | $365 | $304 | $286 | $287 |
| | | Paralegal | 503 | $122 | $140 | $206 | $166 | $152 | $149 |
| | Non-Litigation | Partner | 66 | $225 | $275 | $434 | $364 | $373 | $336 |
| | | Associate | 34 | $184 | $225 | $297 | $275 | $267 | $253 |
| | | Paralegal | 25 | $90 | $110 | $195 | $145 | $148 | $113 |
| General Liability: Property Damage | Litigation | Partner | 20 | $383 | $438 | $556 | $498 | $479 | $421 |
| | | Associate | 31 | $60 | $280 | $373 | $280 | $354 | $289 |
| | | Paralegal | 14 | $185 | $185 | $241 | $209 | $217 | $151 |
| General Liability: Toxic Tort | Litigation | Partner | 32 | $295 | $392 | $587 | $480 | $396 | $383 |
| | | Associate | 45 | $225 | $264 | $425 | $342 | $302 | $346 |
| | | Paralegal | 33 | $100 | $100 | $185 | $164 | $123 | $126 |
| Government Relations | Non-Litigation | Partner | 129 | $627 | $761 | $904 | $775 | $673 | $709 |
| | | Associate | 102 | $426 | $536 | $661 | $559 | $430 | $462 |
| | | Paralegal | 33 | $185 | $250 | $300 | $251 | $260 | $262 |
| Insurance Defense: Asbestos/Mesothelioma | Litigation | Partner | 33 | $160 | $200 | $300 | $248 | $247 | $252 |
| | | Associate | 31 | $145 | $175 | $275 | $210 | $215 | $225 |
| | | Paralegal | 34 | $90 | $155 | $155 | $133 | $131 | $135 |

Exhibit C - Page 14 of 171

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**   |   **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Auto and Transportation | Litigation | Partner | 552 | $160 | $170 | $175 | $173 | $180 | $179 |
| | | Associate | 549 | $139 | $150 | $160 | $152 | $153 | $153 |
| | | Paralegal | 436 | $80 | $85 | $90 | $85 | $85 | $85 |
| Insurance Defense: Construction Defect | Litigation | Partner | 222 | $160 | $170 | $175 | $187 | $178 | $186 |
| | | Associate | 168 | $135 | $150 | $160 | $154 | $152 | $153 |
| | | Paralegal | 125 | $80 | $86 | $90 | $87 | $85 | $87 |
| Insurance Defense: Consumer Related Claims | Litigation | Partner | 11 | $145 | $160 | $193 | $187 | $183 | $206 |
| | | Paralegal | 11 | $75 | $80 | $95 | $88 | $81 | $83 |
| Insurance Defense: Errors and Omissions | Litigation | Partner | 192 | $175 | $195 | $225 | $220 | $204 | $209 |
| | | Associate | 144 | $151 | $175 | $185 | $180 | $174 | $174 |
| | | Paralegal | 108 | $80 | $90 | $100 | $93 | $88 | $89 |
| Insurance Defense: Other | Litigation | Partner | 711 | $165 | $175 | $225 | $212 | $216 | $208 |
| | | Associate | 602 | $145 | $155 | $175 | $173 | $178 | $176 |
| | | Paralegal | 438 | $80 | $90 | $95 | $97 | $95 | $95 |
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 312 | $161 | $181 | $205 | $199 | $195 | $195 |
| | | Associate | 268 | $140 | $158 | $175 | $165 | $165 | $164 |
| | | Paralegal | 184 | $75 | $85 | $90 | $89 | $88 | $91 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 272 | $170 | $190 | $275 | $299 | $257 | $242 |
| | | Associate | 247 | $155 | $170 | $190 | $215 | $190 | $181 |
| | | Paralegal | 139 | $85 | $90 | $97 | $99 | $101 | $95 |
| Insurance Defense: Professional Liability | Litigation | Partner | 569 | $180 | $200 | $250 | $227 | $229 | $232 |
| | | Associate | 364 | $155 | $178 | $210 | $191 | $195 | $197 |
| | | Paralegal | 259 | $79 | $90 | $113 | $95 | $97 | $99 |
| Insurance Defense: Property Damage | Litigation | Partner | 429 | $165 | $185 | $207 | $209 | $202 | $187 |
| | | Associate | 423 | $150 | $165 | $180 | $173 | $170 | $161 |
| | | Paralegal | 270 | $80 | $85 | $95 | $94 | $91 | $87 |
| Insurance Policies and Coverage: Policy Coverage Dispute | Litigation | Partner | 13 | $260 | $285 | $315 | $353 | $272 | $259 |
| Intellectual Property: Copyrights | Non-Litigation | Partner | 25 | $630 | $675 | $860 | $715 | $680 | $669 |
| | | Associate | 16 | $349 | $498 | $545 | $479 | $419 | $417 |

Exhibit C - Page 15 of 171

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | | | |
| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Intellectual Property: Licensing | Litigation | Partner | 82 | $800 | $945 | $1,096 | $924 | $1,032 | $933 |
| | | Associate | 120 | $560 | $670 | $790 | $659 | $652 | $565 |
| | | Paralegal | 70 | $270 | $270 | $304 | $283 | $241 | $245 |
| | Non-Litigation | Partner | 121 | $800 | $940 | $1,095 | $939 | $916 | $775 |
| | | Associate | 260 | $410 | $578 | $745 | $593 | $607 | $523 |
| Intellectual Property: Other | Litigation | Partner | 127 | $428 | $595 | $836 | $630 | $548 | $533 |
| | | Associate | 114 | $317 | $491 | $626 | $486 | $421 | $394 |
| | | Paralegal | 66 | $155 | $220 | $275 | $225 | $204 | $208 |
| | Non-Litigation | Partner | 234 | $382 | $491 | $635 | $537 | $577 | $552 |
| | | Associate | 236 | $227 | $285 | $400 | $344 | $356 | $353 |
| | | Paralegal | 105 | $150 | $184 | $244 | $201 | $190 | $182 |
| Intellectual Property: Patents | Litigation | Partner | 576 | $550 | $775 | $948 | $764 | $711 | $672 |
| | | Associate | 574 | $391 | $495 | $670 | $530 | $486 | $449 |
| | | Paralegal | 339 | $178 | $245 | $296 | $248 | $244 | $221 |
| | Non-Litigation | Partner | 601 | $369 | $495 | $673 | $544 | $519 | $523 |
| | | Associate | 675 | $257 | $325 | $428 | $377 | $356 | $351 |
| | | Paralegal | 356 | $155 | $210 | $254 | $217 | $203 | $194 |
| Intellectual Property: Trade Secrets | Non-Litigation | Partner | 16 | $397 | $530 | $847 | $602 | $752 | $400 |
| Intellectual Property: Trademarks | Litigation | Partner | 32 | $408 | $622 | $776 | $610 | $606 | $567 |
| | | Associate | 21 | $308 | $335 | $451 | $377 | $385 | $368 |
| | | Paralegal | 19 | $180 | $240 | $269 | $221 | $216 | $232 |
| | Non-Litigation | Partner | 171 | $462 | $585 | $710 | $592 | $589 | $562 |
| | | Associate | 168 | $299 | $379 | $457 | $395 | $376 | $369 |
| | | Paralegal | 157 | $175 | $208 | $266 | $220 | $206 | $210 |
| Marketing and Advertising | Litigation | Partner | 43 | $576 | $725 | $921 | $731 | $741 | $849 |
| | | Associate | 53 | $316 | $443 | $576 | $457 | $535 | $541 |
| | Non-Litigation | Partner | 50 | $566 | $768 | $1,099 | $831 | $687 | $706 |
| | | Associate | 61 | $395 | $580 | $870 | $637 | $554 | $517 |
| | | Paralegal | 22 | $176 | $232 | $274 | $236 | $225 | $218 |
| Miscellaneous: Billing or Administrative Matter | Non-Litigation | Partner | 79 | $870 | $1,111 | $1,298 | $1,118 | $936 | $992 |
| | | Associate | 72 | $485 | $640 | $757 | $662 | $704 | $571 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 109 | $499 | $650 | $814 | $663 | $633 | $588 |
| | | Associate | 71 | $266 | $410 | $530 | $415 | $409 | $434 |
| | | Paralegal | 25 | $140 | $213 | $280 | $218 | $191 | $214 |

Exhibit C - Page 16 of 171

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

**Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Commercial | Non-Litigation | Partner | 33 | $335 | $404 | $495 | $432 | $424 | $427 |
| | | Associate | 11 | $220 | $280 | $331 | $318 | $321 | $271 |
| Real Estate: Construction/Development | Litigation | Partner | 15 | $363 | $455 | $637 | $513 | $425 | $548 |
| | | Associate | 12 | $230 | $290 | $392 | $317 | $309 | $375 |
| | Non-Litigation | Partner | 33 | $395 | $495 | $614 | $517 | $549 | $526 |
| | | Associate | 14 | $253 | $316 | $393 | $377 | $376 | $375 |
| Real Estate: Easement and Right of Way | Non-Litigation | Partner | 28 | $330 | $383 | $456 | $400 | $370 | $382 |
| | | Associate | 13 | $240 | $250 | $280 | $262 | $258 | $296 |
| Real Estate: Land Use/Zoning/Restrictive Covenants | Litigation | Partner | 19 | $490 | $565 | $663 | $598 | $446 | $428 |
| | Non-Litigation | Partner | 68 | $381 | $498 | $680 | $547 | $506 | $491 |
| | | Associate | 31 | $263 | $351 | $423 | $355 | $327 | $344 |
| | | Paralegal | 11 | $145 | $225 | $263 | $210 | $210 | $185 |
| Real Estate: Landlord/Tenant Issues | Litigation | Partner | 60 | $229 | $310 | $381 | $338 | $326 | $318 |
| | | Associate | 69 | $195 | $225 | $275 | $241 | $242 | $231 |
| | | Paralegal | 29 | $110 | $125 | $155 | $139 | $139 | $127 |
| | Non-Litigation | Associate | 13 | $235 | $398 | $435 | $367 | $309 | $244 |
| Real Estate: Leasing | Non-Litigation | Partner | 143 | $365 | $450 | $564 | $481 | $469 | $448 |
| | | Associate | 112 | $250 | $310 | $385 | $330 | $300 | $291 |
| | | Paralegal | 44 | $149 | $200 | $240 | $191 | $183 | $174 |
| Real Estate: Other | Litigation | Partner | 93 | $395 | $523 | $662 | $565 | $492 | $417 |
| | | Associate | 47 | $251 | $330 | $433 | $376 | $339 | $271 |
| | | Paralegal | 26 | $151 | $180 | $239 | $195 | $186 | $141 |
| | Non-Litigation | Partner | 236 | $350 | $443 | $538 | $475 | $499 | $487 |
| | | Associate | 156 | $246 | $295 | $383 | $336 | $343 | $320 |
| | | Paralegal | 76 | $161 | $198 | $239 | $206 | $204 | $183 |
| Real Estate: Property/Land Acquisition or Divestiture | Non-Litigation | Partner | 116 | $395 | $486 | $639 | $565 | $554 | $489 |
| | | Associate | 90 | $266 | $346 | $473 | $407 | $346 | $311 |
| | | Paralegal | 52 | $168 | $220 | $250 | $217 | $202 | $192 |
| Real Estate: Titles | Litigation | Partner | 583 | $230 | $285 | $325 | $296 | $296 | $291 |
| | | Associate | 459 | $190 | $225 | $250 | $227 | $226 | $223 |
| | Non-Litigation | Partner | 874 | $245 | $290 | $340 | $314 | $305 | $299 |
| | | Associate | 652 | $195 | $225 | $267 | $240 | $238 | $230 |
| | | Paralegal | 468 | $100 | $125 | $150 | $133 | $134 | $136 |

Exhibit C - Page 17 of 171

# Section I: High-Level Data Cuts

**Detailed Practice Areas**
By Matter Type

| | Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Requests for Information: Subpoena | Litigation | Partner | 116 | $385 | $523 | $773 | $601 | $559 | $574 |
| | | Associate | 131 | $272 | $407 | $574 | $421 | $391 | $414 |
| | | Paralegal | 120 | $125 | $242 | $270 | $209 | $224 | $221 |
| | Non-Litigation | Partner | 18 | $331 | $584 | $673 | $587 | $590 | $639 |

Exhibit C - Page 18 of 171

# Section I: High-Level Data Cuts

## Cities

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Akron OH | Partner | 18 | $260 | $275 | $345 | $307 | $343 | $327 |
| Albany NY | Partner | 52 | $255 | $300 | $351 | $313 | $300 | $317 |
| | Associate | 34 | $205 | $225 | $250 | $232 | $217 | $219 |
| Albuquerque NM | Partner | 15 | $220 | $293 | $315 | $279 | $276 | $243 |
| Atlanta GA | Partner | 472 | $372 | $549 | $690 | $548 | $527 | $515 |
| | Associate | 453 | $265 | $355 | $470 | $374 | $342 | $348 |
| Atlantic City NJ | Partner | 12 | $295 | $295 | $410 | $362 | $341 | $322 |
| Austin TX | Partner | 100 | $360 | $476 | $694 | $522 | $446 | $451 |
| | Associate | 91 | $265 | $300 | $393 | $335 | $312 | $312 |
| Baltimore MD | Partner | 199 | $396 | $550 | $720 | $573 | $545 | $501 |
| | Associate | 241 | $309 | $392 | $504 | $410 | $400 | $368 |
| Beaumont TX | Associate | 12 | $180 | $225 | $244 | $216 | $184 | $153 |
| Birmingham AL | Partner | 126 | $290 | $344 | $419 | $361 | $348 | $339 |
| | Associate | 104 | $214 | $245 | $298 | $252 | $241 | $225 |
| Boise City ID | Partner | 22 | $243 | $250 | $283 | $280 | $292 | $289 |
| | Associate | 11 | $177 | $190 | $223 | $209 | $202 | $195 |
| Boston MA | Partner | 462 | $395 | $630 | $825 | $634 | $651 | $652 |
| | Associate | 547 | $281 | $413 | $550 | $440 | $464 | $456 |
| Bridgeport CT | Partner | 27 | $275 | $400 | $475 | $413 | $411 | $421 |
| | Associate | 29 | $204 | $250 | $335 | $267 | $279 | $276 |
| Buffalo NY | Partner | 75 | $297 | $327 | $345 | $320 | $309 | $304 |
| | Associate | 52 | $206 | $235 | $255 | $238 | $220 | $212 |
| Burlington VT | Partner | 15 | $210 | $243 | $250 | $252 | $256 | $256 |
| Charleston SC | Partner | 22 | $294 | $300 | $380 | $334 | $318 | $324 |
| | Associate | 14 | $200 | $246 | $250 | $253 | $225 | $229 |
| Charleston WV | Partner | 30 | $200 | $250 | $334 | $278 | $268 | $242 |
| | Associate | 17 | $153 | $165 | $175 | $178 | $182 | $185 |
| Charlotte NC | Partner | 134 | $396 | $525 | $668 | $551 | $548 | $552 |
| | Associate | 117 | $257 | $320 | $375 | $345 | $345 | $343 |
| Chicago IL | Partner | 1290 | $525 | $702 | $888 | $718 | $685 | $671 |
| | Associate | 1360 | $318 | $435 | $575 | $457 | $436 | $427 |
| Cincinnati OH | Partner | 75 | $360 | $425 | $484 | $431 | $413 | $413 |
| | Associate | 82 | $225 | $240 | $294 | $257 | $246 | $244 |

Exhibit C - Page 19 of 171

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Cities

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|------|------|------|------|------|------|
| | | | | | | **Trend Analysis (Mean)** | | |
| Clarksburg WV | Partner | 18 | $300 | $400 | $440 | $373 | $281 | $225 |
| | Associate | 22 | $201 | $295 | $325 | $263 | $186 | $183 |
| Cleveland OH | Partner | 323 | $361 | $450 | $595 | $488 | $469 | $446 |
| | Associate | 308 | $234 | $284 | $350 | $303 | $282 | $274 |
| Columbia SC | Partner | 58 | $300 | $385 | $463 | $392 | $368 | $365 |
| | Associate | 41 | $200 | $250 | $276 | $245 | $249 | $234 |
| Columbus OH | Partner | 73 | $374 | $439 | $516 | $452 | $413 | $407 |
| | Associate | 40 | $235 | $280 | $370 | $321 | $291 | $281 |
| Dallas TX | Partner | 292 | $385 | $588 | $819 | $618 | $592 | $587 |
| | Associate | 379 | $320 | $470 | $605 | $474 | $432 | $410 |
| Dayton OH | Partner | 21 | $341 | $375 | $465 | $418 | $427 | $401 |
| Denver CO | Partner | 155 | $354 | $440 | $525 | $452 | $445 | $416 |
| | Associate | 133 | $250 | $286 | $345 | $306 | $299 | $301 |
| Des Moines IA | Partner | 24 | $275 | $480 | $495 | $421 | $355 | $337 |
| | Associate | 15 | $265 | $286 | $321 | $283 | $243 | $246 |
| Detroit MI | Partner | 141 | $250 | $350 | $410 | $347 | $363 | $338 |
| | Associate | 107 | $195 | $223 | $290 | $265 | $253 | $243 |
| Fresno CA | Partner | 12 | $283 | $321 | $440 | $340 | $317 | $309 |
| Grand Rapids MI | Partner | 11 | $347 | $455 | $565 | $440 | $398 | $364 |
| Greensboro NC | Partner | 12 | $250 | $290 | $340 | $330 | $316 | $307 |
| Greenville SC | Partner | 38 | $349 | $385 | $450 | $390 | $397 | $377 |
| | Associate | 46 | $225 | $260 | $304 | $275 | $267 | $251 |
| Harrisburg PA | Partner | 16 | $305 | $350 | $395 | $369 | $330 | $350 |
| Hartford CT | Partner | 91 | $330 | $450 | $573 | $468 | $428 | $418 |
| | Associate | 58 | $206 | $250 | $300 | $256 | $272 | $259 |
| Honolulu HI | Partner | 38 | $250 | $300 | $400 | $334 | $331 | $328 |
| | Associate | 22 | $165 | $180 | $200 | $183 | $184 | $193 |
| Houston TX | Partner | 208 | $405 | $625 | $810 | $641 | $615 | $609 |
| | Associate | 188 | $226 | $299 | $410 | $351 | $343 | $362 |
| Indianapolis IN | Partner | 139 | $337 | $405 | $495 | $414 | $396 | $384 |
| | Associate | 67 | $190 | $258 | $331 | $265 | $254 | $247 |
| Jackson MS | Partner | 81 | $289 | $350 | $400 | $352 | $330 | $325 |
| | Associate | 61 | $175 | $225 | $251 | $198 | $169 | $195 |
| Jacksonville FL | Partner | 33 | $250 | $300 | $385 | $331 | $307 | $340 |
| | Associate | 21 | $189 | $248 | $277 | $242 | $253 | $248 |

Exhibit C - Page 20 of 171

# Section I: High-Level Data Cuts

## Cities

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|------|------|------|------|------|------|
| Kansas City MO | Partner | 167 | $344 | $417 | $484 | $418 | $423 | $415 |
|  | Associate | 158 | $225 | $270 | $290 | $264 | $266 | $268 |
| Knoxville TN | Partner | 15 | $200 | $230 | $313 | $259 | $260 | $259 |
| Lafayette LA | Partner | 18 | $150 | $150 | $241 | $194 | $213 | $210 |
| Las Vegas NV | Partner | 52 | $345 | $433 | $555 | $438 | $398 | $365 |
|  | Associate | 42 | $241 | $272 | $310 | $271 | $256 | $250 |
| Lexington KY | Partner | 20 | $295 | $300 | $325 | $318 | $312 | $327 |
| Little Rock AR | Partner | 32 | $215 | $235 | $288 | $264 | $270 | $256 |
|  | Associate | 12 | $160 | $180 | $195 | $186 | $180 | $182 |
| Los Angeles CA | Partner | 999 | $450 | $695 | $955 | $718 | $691 | $656 |
|  | Associate | 1361 | $382 | $550 | $721 | $559 | $529 | $494 |
| Louisville KY | Partner | 49 | $273 | $330 | $410 | $337 | $352 | $362 |
|  | Associate | 32 | $208 | $225 | $225 | $213 | $205 | $197 |
| Madison WI | Partner | 17 | $357 | $378 | $420 | $399 | $378 | $414 |
|  | Associate | 14 | $280 | $316 | $485 | $362 | $346 | $345 |
| Manchester NH | Partner | 13 | $360 | $380 | $525 | $413 | $410 | $327 |
| Memphis TN | Partner | 42 | $275 | $374 | $410 | $345 | $345 | $329 |
|  | Associate | 22 | $185 | $206 | $235 | $209 | $217 | $207 |
| Miami FL | Partner | 258 | $304 | $450 | $595 | $467 | $444 | $431 |
|  | Associate | 193 | $225 | $300 | $399 | $331 | $304 | $291 |
| Milwaukee WI | Partner | 121 | $290 | $365 | $446 | $396 | $384 | $390 |
|  | Associate | 87 | $224 | $270 | $310 | $279 | $268 | $260 |
| Minneapolis MN | Partner | 232 | $300 | $429 | $578 | $456 | $443 | $423 |
|  | Associate | 202 | $250 | $310 | $410 | $361 | $318 | $306 |
| Nashville TN | Partner | 120 | $337 | $420 | $474 | $409 | $401 | $390 |
|  | Associate | 102 | $215 | $234 | $270 | $247 | $243 | $236 |
| New Haven CT | Partner | 24 | $324 | $385 | $443 | $390 | $395 | $412 |
|  | Associate | 24 | $239 | $285 | $322 | $281 | $273 | $270 |
| New Orleans LA | Partner | 113 | $225 | $305 | $350 | $308 | $286 | $293 |
|  | Associate | 83 | $185 | $225 | $238 | $221 | $209 | $195 |
| New York NY | Partner | 2564 | $600 | $925 | $1,201 | $910 | $871 | $846 |
|  | Associate | 3653 | $410 | $588 | $790 | $603 | $572 | $549 |
| Oklahoma City OK | Partner | 40 | $200 | $308 | $350 | $293 | $285 | $279 |
|  | Associate | 22 | $169 | $203 | $215 | $198 | $195 | $189 |
| Omaha NE | Partner | 29 | $280 | $365 | $395 | $342 | $325 | $310 |
|  | Associate | 13 | $193 | $216 | $230 | $213 | $212 | $201 |

Q3 2018 -- Real Rates for Partners and Associates — Trend Analysis (Mean)

Exhibit C - Page 21 of 171

# Section I: High-Level Data Cuts

## Cities

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Orlando FL | Partner | 104 | $370 | $448 | $553 | $460 | $453 | $434 |
| | Associate | 96 | $230 | $269 | $310 | $276 | $274 | $277 |
| Philadelphia PA | Partner | 898 | $450 | $600 | $765 | $615 | $596 | $578 |
| | Associate | 1016 | $288 | $362 | $450 | $373 | $364 | $342 |
| Phoenix AZ | Partner | 140 | $270 | $350 | $450 | $364 | $381 | $387 |
| | Associate | 79 | $200 | $244 | $300 | $253 | $266 | $231 |
| Pittsburgh PA | Partner | 192 | $325 | $460 | $585 | $469 | $469 | $455 |
| | Associate | 254 | $244 | $321 | $394 | $327 | $312 | $306 |
| Portland ME | Partner | 50 | $250 | $354 | $449 | $370 | $357 | $333 |
| | Associate | 20 | $196 | $223 | $258 | $235 | $231 | $221 |
| Portland OR | Partner | 129 | $350 | $405 | $512 | $431 | $415 | $387 |
| | Associate | 150 | $300 | $342 | $385 | $340 | $300 | $275 |
| Providence RI | Partner | 21 | $185 | $295 | $513 | $377 | $397 | $345 |
| | Associate | 19 | $205 | $225 | $235 | $225 | $221 | $210 |
| Raleigh NC | Partner | 65 | $285 | $385 | $450 | $383 | $385 | $361 |
| | Associate | 37 | $225 | $250 | $305 | $274 | $247 | $238 |
| Richmond VA | Partner | 108 | $340 | $500 | $700 | $525 | $484 | $492 |
| | Associate | 131 | $274 | $343 | $430 | $351 | $335 | $325 |
| Rochester NY | Partner | 28 | $243 | $295 | $365 | $311 | $313 | $339 |
| | Associate | 18 | $198 | $216 | $268 | $233 | $217 | $249 |
| Sacramento CA | Partner | 31 | $350 | $385 | $454 | $453 | $452 | $442 |
| | Associate | 17 | $275 | $304 | $350 | $324 | $326 | $294 |
| Salt Lake City UT | Partner | 66 | $281 | $345 | $433 | $379 | $362 | $338 |
| | Associate | 19 | $196 | $205 | $230 | $211 | $221 | $211 |
| San Diego CA | Partner | 140 | $250 | $385 | $875 | $535 | $499 | $495 |
| | Associate | 132 | $180 | $225 | $390 | $299 | $305 | $279 |
| San Francisco CA | Partner | 448 | $475 | $695 | $895 | $702 | $651 | $623 |
| | Associate | 378 | $295 | $446 | $567 | $451 | $440 | $408 |
| San Jose CA | Partner | 119 | $525 | $755 | $938 | $748 | $777 | $734 |
| | Associate | 99 | $319 | $490 | $609 | $494 | $490 | $462 |
| San Juan PR | Partner | 48 | $191 | $210 | $254 | $226 | $228 | $224 |
| | Associate | 30 | $150 | $155 | $165 | $157 | $157 | $150 |
| Savannah GA | Partner | 11 | $284 | $306 | $369 | $324 | $299 | $279 |
| Seattle WA | Partner | 294 | $410 | $528 | $666 | $535 | $482 | $446 |
| | Associate | 187 | $279 | $360 | $450 | $373 | $327 | $305 |

Exhibit C - Page 22 of 171

wketmsolutions.com

# Section I: High-Level Data Cuts

## Cities

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| **Q3 2018 -- Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| St. Louis MO | Partner | 155 | $263 | $356 | $451 | $365 | $357 | $361 |
| | Associate | 112 | $192 | $225 | $250 | $229 | $212 | $212 |
| Syracuse NY | Partner | 30 | $239 | $257 | $324 | $278 | $286 | $281 |
| | Associate | 11 | $170 | $175 | $186 | $179 | $187 | $185 |
| Tallahassee FL | Partner | 16 | $264 | $388 | $479 | $380 | $362 | $420 |
| Tampa FL | Partner | 103 | $275 | $378 | $470 | $388 | $388 | $384 |
| | Associate | 55 | $224 | $270 | $304 | $266 | $266 | $257 |
| Toledo OH | Partner | 13 | $255 | $300 | $350 | $305 | $290 | $286 |
| Trenton NJ | Partner | 38 | $428 | $519 | $569 | $498 | $511 | $489 |
| | Associate | 24 | $250 | $348 | $483 | $357 | $375 | $359 |
| Tulsa OK | Partner | 16 | $221 | $240 | $320 | $259 | $273 | $281 |
| Virginia Beach VA | Partner | 19 | $320 | $375 | $420 | $362 | $403 | $378 |
| | Associate | 11 | $179 | $200 | $225 | $200 | $221 | $213 |
| Washington DC | Partner | 1822 | $628 | $789 | $941 | $800 | $770 | $752 |
| | Associate | 1528 | $395 | $500 | $625 | $522 | $492 | $480 |
| Wheeling WV | Partner | 41 | $659 | $808 | $895 | $777 | $737 | $678 |
| | Associate | 77 | $468 | $510 | $626 | $538 | $454 | $411 |
| Winston NC | Partner | 11 | $350 | $425 | $523 | $428 | $376 | $351 |
| | Associate | 12 | $200 | $241 | $315 | $274 | $238 | $243 |

Exhibit C - Page 23 of 171

wketmsolutions.com

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

Cities Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Akron OH | Litigation | Partner | 11 | $260 | $275 | $348 | $307 | $344 | $320 |
| | Non-Litigation | Partner | 11 | $260 | $275 | $328 | $308 | $342 | $338 |
| Albany NY | Litigation | Partner | 21 | $255 | $322 | $350 | $316 | $309 | $328 |
| | Non-Litigation | Partner | 40 | $265 | $300 | $356 | $311 | $295 | $313 |
| | | Associate | 29 | $205 | $225 | $235 | $221 | $217 | $219 |
| Atlanta GA | Litigation | Partner | 260 | $350 | $530 | $677 | $532 | $488 | $453 |
| | | Associate | 243 | $241 | $327 | $439 | $351 | $309 | $316 |
| | Non-Litigation | Partner | 282 | $384 | $550 | $695 | $558 | $558 | $560 |
| | | Associate | 241 | $287 | $393 | $498 | $400 | $375 | $371 |
| Atlantic City NJ | Non-Litigation | Partner | 11 | $295 | $295 | $295 | $365 | $334 | $312 |
| Austin TX | Litigation | Partner | 39 | $350 | $475 | $775 | $554 | $452 | $456 |
| | | Associate | 30 | $251 | $344 | $488 | $371 | $343 | $336 |
| | Non-Litigation | Partner | 78 | $360 | $489 | $616 | $511 | $443 | $448 |
| | | Associate | 79 | $267 | $295 | $375 | $323 | $299 | $302 |
| Baltimore MD | Litigation | Partner | 110 | $365 | $525 | $678 | $536 | $494 | $475 |
| | | Associate | 152 | $294 | $390 | $495 | $398 | $379 | $354 |
| | Non-Litigation | Partner | 105 | $439 | $570 | $753 | $612 | $594 | $523 |
| | | Associate | 113 | $331 | $400 | $524 | $429 | $433 | $388 |
| Baton Rouge LA | Litigation | Partner | 15 | $259 | $293 | $307 | $285 | $256 | $276 |
| | | Associate | 11 | $150 | $204 | $215 | $196 | $197 | $203 |
| Beaumont TX | Litigation | Associate | 12 | $180 | $225 | $244 | $216 | $189 | $153 |
| Birmingham AL | Litigation | Partner | 84 | $250 | $300 | $386 | $323 | $313 | $300 |
| | | Associate | 62 | $193 | $228 | $265 | $232 | $225 | $212 |
| | Non-Litigation | Partner | 55 | $328 | $400 | $495 | $421 | $400 | $392 |
| | | Associate | 50 | $225 | $275 | $330 | $279 | $260 | $248 |
| Boise City ID | Non-Litigation | Partner | 16 | $245 | $250 | $271 | $280 | $275 | $273 |
| Boston MA | Litigation | Partner | 187 | $290 | $500 | $725 | $536 | $517 | $498 |
| | | Associate | 187 | $195 | $345 | $471 | $357 | $370 | $354 |
| | Non-Litigation | Partner | 322 | $443 | $668 | $895 | $688 | $729 | $744 |
| | | Associate | 398 | $327 | $442 | $603 | $477 | $513 | $499 |
| Bridgeport CT | Litigation | Partner | 17 | $275 | $400 | $487 | $424 | $451 | $417 |
| | | Associate | 12 | $250 | $275 | $400 | $319 | $282 | $272 |
| | Non-Litigation | Partner | 15 | $274 | $383 | $475 | $402 | $387 | $422 |
| | | Associate | 21 | $150 | $249 | $265 | $241 | $278 | $278 |

Exhibit C - Page 24 of 171
wketmsolutions.com

# Section I: High-Level Data Cuts

## Cities Matter Type
By Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Buffalo NY | Litigation | Partner | 50 | $268 | $320 | $330 | $306 | $300 | $299 |
| | | Associate | 35 | $205 | $245 | $255 | $240 | $223 | $213 |
| | Non-Litigation | Partner | 37 | $320 | $330 | $349 | $339 | $318 | $308 |
| | | Associate | 26 | $214 | $235 | $254 | $236 | $216 | $211 |
| Burlington VT | Non-Litigation | Partner | 11 | $210 | $243 | $250 | $246 | $248 | $255 |
| Charleston SC | Non-Litigation | Partner | 15 | $295 | $325 | $400 | $342 | $310 | $328 |
| Charleston WV | Litigation | Partner | 22 | $200 | $240 | $298 | $252 | $256 | $241 |
| | | Associate | 12 | $150 | $165 | $175 | $163 | $183 | $183 |
| | Non-Litigation | Partner | 11 | $236 | $305 | $418 | $336 | $309 | $246 |
| Charlotte NC | Litigation | Partner | 52 | $329 | $503 | $597 | $508 | $504 | $515 |
| | | Associate | 45 | $246 | $300 | $362 | $315 | $317 | $331 |
| | Non-Litigation | Partner | 107 | $423 | $530 | $703 | $573 | $585 | $576 |
| | | Associate | 86 | $285 | $320 | $390 | $367 | $370 | $353 |
| Chicago IL | Litigation | Partner | 543 | $426 | $625 | $800 | $638 | $605 | $589 |
| | | Associate | 600 | $250 | $386 | $540 | $411 | $388 | $377 |
| | Non-Litigation | Partner | 942 | $580 | $743 | $925 | $760 | $732 | $719 |
| | | Associate | 923 | $356 | $460 | $591 | $485 | $469 | $459 |
| Cincinnati OH | Litigation | Partner | 34 | $300 | $445 | $495 | $423 | $411 | $404 |
| | | Associate | 41 | $225 | $225 | $280 | $249 | $239 | $239 |
| | Non-Litigation | Partner | 49 | $375 | $425 | $475 | $436 | $415 | $417 |
| | | Associate | 53 | $230 | $246 | $307 | $263 | $256 | $247 |
| Cleveland OH | Litigation | Partner | 137 | $321 | $430 | $558 | $468 | $450 | $427 |
| | | Associate | 127 | $226 | $265 | $350 | $302 | $278 | $259 |
| | Non-Litigation | Partner | 246 | $365 | $455 | $600 | $497 | $478 | $452 |
| | | Associate | 230 | $235 | $287 | $355 | $304 | $284 | $280 |
| Columbia SC | Litigation | Partner | 39 | $295 | $385 | $440 | $379 | $347 | $349 |
| | | Associate | 25 | $195 | $250 | $272 | $236 | $239 | $227 |
| | Non-Litigation | Partner | 28 | $315 | $375 | $475 | $404 | $384 | $385 |
| | | Associate | 24 | $205 | $235 | $300 | $254 | $255 | $244 |
| Columbus OH | Litigation | Partner | 21 | $348 | $418 | $450 | $417 | $386 | $389 |
| | Non-Litigation | Partner | 60 | $383 | $450 | $526 | $463 | $428 | $419 |
| | | Associate | 33 | $235 | $282 | $375 | $325 | $294 | $290 |
| Dallas TX | Litigation | Partner | 117 | $275 | $485 | $764 | $513 | $482 | $456 |
| | | Associate | 138 | $250 | $385 | $535 | $403 | $364 | $341 |
| | Non-Litigation | Partner | 198 | $443 | $642 | $854 | $680 | $680 | $659 |
| | | Associate | 269 | $393 | $491 | $650 | $511 | $470 | $446 |

Exhibit C - Page 25 of 171

# Section I: High-Level Data Cuts

**Cities** Matter Type
By Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Dayton OH | Non-Litigation | Partner | 17 | $301 | $375 | $459 | $385 | $377 | $382 |
| Denver CO | Litigation | Partner | 67 | $305 | $400 | $510 | $416 | $406 | $394 |
| | | Associate | 53 | $250 | $275 | $315 | $308 | $298 | $308 |
| | Non-Litigation | Partner | 110 | $377 | $455 | $533 | $470 | $470 | $429 |
| | | Associate | 90 | $250 | $300 | $350 | $306 | $301 | $297 |
| Des Moines IA | Litigation | Partner | 13 | $275 | $480 | $495 | $433 | $353 | $344 |
| | | Associate | 11 | $278 | $306 | $330 | $292 | $248 | $227 |
| | Non-Litigation | Partner | 14 | $297 | $429 | $495 | $407 | $356 | $325 |
| Detroit MI | Litigation | Partner | 68 | $210 | $310 | $400 | $321 | $324 | $306 |
| | | Associate | 58 | $185 | $205 | $260 | $231 | $229 | $224 |
| | Non-Litigation | Partner | 97 | $300 | $359 | $425 | $367 | $393 | $367 |
| | | Associate | 64 | $205 | $250 | $310 | $298 | $272 | $260 |
| Greenville SC | Litigation | Associate | 12 | $266 | $298 | $302 | $290 | $274 | $224 |
| | Non-Litigation | Partner | 34 | $353 | $390 | $450 | $402 | $411 | $391 |
| | | Associate | 40 | $220 | $250 | $313 | $271 | $266 | $256 |
| Hartford CT | Litigation | Partner | 41 | $316 | $446 | $583 | $457 | $390 | $386 |
| | | Associate | 30 | $205 | $250 | $300 | $248 | $247 | $244 |
| | Non-Litigation | Partner | 60 | $340 | $450 | $567 | $474 | $456 | $448 |
| | | Associate | 32 | $207 | $253 | $298 | $263 | $287 | $277 |
| Honolulu HI | Litigation | Partner | 23 | $250 | $300 | $425 | $343 | $354 | $341 |
| | Non-Litigation | Partner | 23 | $258 | $300 | $373 | $326 | $306 | $313 |
| | | Associate | 16 | $170 | $180 | $200 | $184 | $188 | $182 |
| Houston TX | Litigation | Partner | 98 | $352 | $566 | $700 | $552 | $486 | $471 |
| | | Associate | 61 | $274 | $353 | $435 | $362 | $329 | $324 |
| | Non-Litigation | Partner | 134 | $428 | $680 | $880 | $698 | $713 | $709 |
| | | Associate | 138 | $219 | $282 | $410 | $346 | $349 | $380 |
| Indianapolis IN | Litigation | Partner | 60 | $328 | $425 | $532 | $414 | $374 | $372 |
| | | Associate | 37 | $163 | $281 | $338 | $268 | $257 | $252 |
| | Non-Litigation | Partner | 95 | $350 | $405 | $486 | $414 | $413 | $388 |
| | | Associate | 39 | $195 | $250 | $327 | $263 | $251 | $242 |
| Jackson MS | Litigation | Partner | 56 | $290 | $351 | $383 | $341 | $333 | $323 |
| | | Associate | 56 | $159 | $225 | $248 | $190 | $175 | $193 |
| | Non-Litigation | Partner | 31 | $285 | $350 | $459 | $371 | $323 | $329 |
| | | Associate | 14 | $203 | $251 | $251 | $233 | $152 | $208 |

Exhibit C - Page 26 of 171

# Section I: High-Level Data Cuts

**Cities** Matter Type
By Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Jacksonville FL | Litigation | Partner | 26 | $240 | $295 | $376 | $314 | $310 | $330 |
| | | Associate | 17 | $183 | $200 | $258 | $223 | $254 | $251 |
| | Non-Litigation | Partner | 15 | $298 | $325 | $377 | $364 | $301 | $351 |
| Kansas City MO | Litigation | Partner | 109 | $341 | $417 | $474 | $405 | $411 | $401 |
| | | Associate | 93 | $245 | $272 | $300 | $268 | $255 | $257 |
| | Non-Litigation | Partner | 82 | $344 | $403 | $495 | $434 | $434 | $428 |
| | | Associate | 80 | $220 | $250 | $285 | $259 | $274 | $281 |
| Knoxville TN | Litigation | Partner | 13 | $195 | $230 | $300 | $246 | $251 | $250 |
| Lafayette LA | Litigation | Partner | 17 | $150 | $150 | $205 | $181 | $202 | $199 |
| Las Vegas NV | Litigation | Partner | 24 | $225 | $350 | $404 | $342 | $341 | $323 |
| | | Associate | 24 | $200 | $250 | $270 | $246 | $246 | $232 |
| | Non-Litigation | Partner | 33 | $410 | $490 | $594 | $499 | $465 | $417 |
| | | Associate | 26 | $263 | $290 | $320 | $292 | $265 | $269 |
| Lexington KY | Litigation | Partner | 15 | $295 | $300 | $305 | $299 | $291 | $296 |
| | Non-Litigation | Partner | 14 | $298 | $325 | $388 | $348 | $346 | $357 |
| Little Rock AR | Litigation | Partner | 20 | $218 | $233 | $273 | $267 | $275 | $253 |
| | Non-Litigation | Partner | 17 | $215 | $246 | $300 | $261 | $262 | $263 |
| Los Angeles CA | Litigation | Partner | 518 | $395 | $650 | $908 | $659 | $622 | $574 |
| | | Associate | 642 | $355 | $510 | $670 | $515 | $463 | $422 |
| | Non-Litigation | Partner | 641 | $501 | $729 | $995 | $772 | $751 | $724 |
| | | Associate | 901 | $410 | $581 | $775 | $595 | $580 | $546 |
| Louisville KY | Litigation | Partner | 34 | $275 | $327 | $413 | $335 | $350 | $349 |
| | | Associate | 24 | $210 | $225 | $225 | $214 | $203 | $192 |
| | Non-Litigation | Partner | 21 | $268 | $348 | $403 | $342 | $357 | $379 |
| | | Associate | 13 | $208 | $218 | $225 | $211 | $210 | $209 |
| Madison WI | Non-Litigation | Partner | 14 | $362 | $377 | $400 | $402 | $388 | $406 |
| | | Associate | 14 | $258 | $313 | $339 | $337 | $338 | $337 |
| Memphis TN | Litigation | Partner | 24 | $260 | $370 | $424 | $338 | $343 | $329 |
| | Non-Litigation | Partner | 27 | $298 | $375 | $403 | $354 | $349 | $328 |
| | | Associate | 15 | $185 | $210 | $235 | $214 | $217 | $215 |
| Miami FL | Litigation | Partner | 157 | $250 | $376 | $518 | $408 | $386 | $378 |
| | | Associate | 123 | $190 | $275 | $371 | $306 | $287 | $279 |
| | Non-Litigation | Partner | 133 | $376 | $515 | $666 | $541 | $524 | $509 |
| | | Associate | 89 | $272 | $323 | $445 | $367 | $334 | $312 |

Exhibit C - Page 27 of 171

wketmsolutions.com

# Section I: High-Level Data Cuts

**Cities** Matter Type
By Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Milwaukee WI | Litigation | Partner | 62 | $250 | $325 | $389 | $344 | $355 | $337 |
| | | Associate | 40 | $185 | $238 | $289 | $252 | $263 | $251 |
| | Non-Litigation | Partner | 68 | $314 | $385 | $479 | $439 | $410 | $424 |
| | | Associate | 53 | $250 | $285 | $319 | $299 | $272 | $267 |
| Minneapolis MN | Litigation | Partner | 127 | $250 | $384 | $580 | $440 | $413 | $400 |
| | | Associate | 108 | $205 | $280 | $366 | $303 | $263 | $256 |
| | Non-Litigation | Partner | 131 | $355 | $459 | $574 | $472 | $473 | $445 |
| | | Associate | 120 | $285 | $337 | $481 | $410 | $362 | $346 |
| Nashville TN | Litigation | Partner | 42 | $293 | $396 | $439 | $371 | $382 | $368 |
| | | Associate | 38 | $210 | $218 | $288 | $244 | $238 | $231 |
| | Non-Litigation | Partner | 93 | $356 | $423 | $477 | $422 | $411 | $401 |
| | | Associate | 74 | $220 | $239 | $270 | $248 | $245 | $237 |
| New Haven CT | Non-Litigation | Partner | 18 | $315 | $381 | $451 | $388 | $398 | $411 |
| | | Associate | 19 | $244 | $285 | $328 | $288 | $273 | $267 |
| New Orleans LA | Litigation | Partner | 86 | $215 | $300 | $326 | $285 | $271 | $279 |
| | | Associate | 62 | $178 | $225 | $238 | $223 | $205 | $188 |
| | Non-Litigation | Partner | 44 | $275 | $328 | $450 | $361 | $330 | $323 |
| | | Associate | 27 | $190 | $203 | $225 | $214 | $220 | $209 |
| New York NY | Litigation | Partner | 1061 | $434 | $695 | $995 | $721 | $672 | $659 |
| | | Associate | 1243 | $305 | $460 | $652 | $487 | $457 | $445 |
| | Non-Litigation | Partner | 1892 | $725 | $1,043 | $1,295 | $1,002 | $962 | $930 |
| | | Associate | 2761 | $468 | $640 | $815 | $648 | $619 | $588 |
| Oklahoma City OK | Litigation | Partner | 20 | $200 | $235 | $316 | $261 | $258 | $263 |
| | | Associate | 14 | $166 | $176 | $203 | $186 | $183 | $180 |
| | Non-Litigation | Partner | 20 | $290 | $338 | $360 | $316 | $301 | $292 |
| Omaha NE | Non-Litigation | Partner | 27 | $280 | $365 | $395 | $344 | $335 | $316 |
| Orlando FL | Litigation | Partner | 48 | $315 | $425 | $453 | $396 | $400 | $376 |
| | | Associate | 58 | $220 | $252 | $282 | $252 | $249 | $239 |
| | Non-Litigation | Partner | 67 | $395 | $455 | $610 | $512 | $491 | $487 |
| | | Associate | 51 | $242 | $277 | $343 | $305 | $314 | $330 |
| Philadelphia PA | Litigation | Partner | 547 | $415 | $590 | $725 | $574 | $538 | $518 |
| | | Associate | 637 | $275 | $360 | $445 | $357 | $344 | $316 |
| | Non-Litigation | Partner | 514 | $500 | $640 | $809 | $661 | $652 | $636 |
| | | Associate | 499 | $300 | $370 | $460 | $395 | $389 | $376 |

Exhibit C - Page 28 of 171

wketmsolutions.com

# Section I: High-Level Data Cuts

## Cities Matter Type
By Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|-----------|------|---|----------|--------|----------|---------|---------|---------|
| | | | | | | | **Trend Analysis (Mean)** | | |
| Phoenix AZ | Litigation | Partner | 61 | $200 | $326 | $437 | $352 | $390 | $381 |
| | | Associate | 38 | $176 | $215 | $294 | $242 | $273 | $208 |
| | Non-Litigation | Partner | 95 | $310 | $365 | $450 | $371 | $376 | $391 |
| | | Associate | 52 | $215 | $254 | $302 | $261 | $261 | $258 |
| Pittsburgh PA | Litigation | Partner | 88 | $290 | $425 | $578 | $432 | $420 | $393 |
| | | Associate | 132 | $225 | $316 | $384 | $319 | $290 | $294 |
| | Non-Litigation | Partner | 136 | $370 | $475 | $599 | $494 | $499 | $497 |
| | | Associate | 148 | $274 | $325 | $395 | $335 | $329 | $314 |
| Portland ME | Litigation | Partner | 14 | $250 | $293 | $406 | $352 | $347 | $350 |
| | Non-Litigation | Partner | 40 | $240 | $360 | $452 | $375 | $360 | $327 |
| | | Associate | 14 | $196 | $222 | $277 | $241 | $237 | $219 |
| Portland OR | Litigation | Partner | 61 | $319 | $385 | $492 | $404 | $393 | $371 |
| | | Associate | 62 | $300 | $330 | $363 | $323 | $285 | $275 |
| | Non-Litigation | Partner | 95 | $365 | $415 | $534 | $448 | $431 | $401 |
| | | Associate | 117 | $306 | $349 | $393 | $346 | $306 | $275 |
| Providence RI | Litigation | Associate | 12 | $208 | $225 | $230 | $219 | $219 | $208 |
| | Non-Litigation | Partner | 17 | $185 | $425 | $638 | $446 | $487 | $429 |
| Raleigh NC | Litigation | Partner | 20 | $246 | $283 | $418 | $329 | $333 | $327 |
| | | Associate | 16 | $194 | $218 | $253 | $245 | $218 | $221 |
| | Non-Litigation | Partner | 51 | $320 | $418 | $460 | $404 | $411 | $379 |
| | | Associate | 24 | $250 | $281 | $309 | $292 | $265 | $253 |
| Richmond VA | Litigation | Partner | 54 | $255 | $375 | $552 | $435 | $393 | $383 |
| | | Associate | 59 | $200 | $295 | $395 | $311 | $304 | $299 |
| | Non-Litigation | Partner | 66 | $400 | $610 | $744 | $597 | $574 | $584 |
| | | Associate | 80 | $304 | $361 | $440 | $381 | $361 | $346 |
| Rochester NY | Litigation | Partner | 15 | $263 | $360 | $375 | $331 | $313 | $321 |
| | Non-Litigation | Partner | 16 | $240 | $265 | $347 | $291 | $311 | $358 |
| Sacramento CA | Litigation | Partner | 14 | $350 | $371 | $393 | $379 | $413 | $421 |
| | | Associate | 13 | $270 | $304 | $350 | $318 | $321 | $283 |
| | Non-Litigation | Partner | 22 | $350 | $394 | $767 | $531 | $487 | $467 |
| Salt Lake City UT | Litigation | Partner | 32 | $276 | $370 | $444 | $375 | $362 | $339 |
| | Non-Litigation | Partner | 42 | $285 | $333 | $400 | $382 | $362 | $338 |
| | | Associate | 16 | $199 | $207 | $230 | $216 | $212 | $210 |

Exhibit C - Page 29 of 171

wkelmsolutions.com

# Section I: High-Level Data Cuts

**Cities** ~~Matter Type~~
By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|-----------|------|---|---------------|--------|----------------|---------|---------|---------|
| San Diego CA | Litigation | Partner | 78 | $206 | $370 | $795 | $486 | $445 | $442 |
| | | Associate | 79 | $170 | $195 | $303 | $280 | $295 | $256 |
| | Non-Litigation | Partner | 92 | $325 | $498 | $945 | $594 | $565 | $554 |
| | | Associate | 78 | $194 | $235 | $450 | $325 | $315 | $304 |
| San Francisco CA | Litigation | Partner | 202 | $378 | $650 | $838 | $643 | $597 | $565 |
| | | Associate | 203 | $274 | $405 | $550 | $430 | $406 | $377 |
| | Non-Litigation | Partner | 317 | $510 | $709 | $925 | $736 | $688 | $666 |
| | | Associate | 211 | $316 | $456 | $590 | $471 | $472 | $436 |
| San Jose CA | Litigation | Partner | 41 | $500 | $675 | $896 | $677 | $781 | $710 |
| | | Associate | 21 | $325 | $495 | $515 | $435 | $483 | $431 |
| | Non-Litigation | Partner | 97 | $549 | $758 | $954 | $776 | $775 | $742 |
| | | Associate | 82 | $300 | $490 | $626 | $510 | $492 | $472 |
| San Juan PR | Litigation | Partner | 23 | $190 | $205 | $225 | $210 | $212 | $207 |
| | | Associate | 19 | $136 | $153 | $161 | $148 | $151 | $145 |
| | Non-Litigation | Partner | 39 | $198 | $233 | $275 | $241 | $241 | $236 |
| | | Associate | 18 | $159 | $170 | $184 | $172 | $165 | $157 |
| Seattle WA | Litigation | Partner | 100 | $398 | $491 | $632 | $511 | $472 | $418 |
| | | Associate | 69 | $255 | $320 | $420 | $348 | $323 | $286 |
| | Non-Litigation | Partner | 237 | $435 | $543 | $670 | $544 | $486 | $458 |
| | | Associate | 139 | $300 | $380 | $458 | $385 | $330 | $314 |
| St. Louis MO | Litigation | Partner | 92 | $232 | $325 | $427 | $343 | $324 | $317 |
| | | Associate | 70 | $191 | $205 | $233 | $220 | $202 | $196 |
| | Non-Litigation | Partner | 87 | $324 | $390 | $465 | $388 | $393 | $398 |
| | | Associate | 49 | $196 | $238 | $269 | $242 | $227 | $229 |
| Syracuse NY | Non-Litigation | Partner | 22 | $245 | $270 | $338 | $292 | $311 | $302 |
| Tallahassee FL | Non-Litigation | Partner | 13 | $370 | $390 | $480 | $401 | $369 | $410 |
| Tampa FL | Litigation | Partner | 57 | $260 | $325 | $416 | $346 | $361 | $359 |
| | | Associate | 33 | $185 | $250 | $295 | $246 | $240 | $242 |
| | Non-Litigation | Partner | 66 | $310 | $400 | $498 | $421 | $417 | $405 |
| | | Associate | 30 | $240 | $280 | $320 | $286 | $288 | $276 |
| Trenton NJ | Litigation | Partner | 28 | $400 | $519 | $560 | $484 | $502 | $469 |
| | | Associate | 14 | $200 | $273 | $420 | $316 | $353 | $351 |
| | Non-Litigation | Partner | 20 | $460 | $519 | $595 | $519 | $524 | $514 |
| | | Associate | 16 | $330 | $379 | $490 | $406 | $407 | $373 |
| Tulsa OK | Litigation | Partner | 13 | $225 | $250 | $316 | $261 | $266 | $266 |
| Virginia Beach VA | Non-Litigation | Partner | 14 | $340 | $387 | $420 | $374 | $425 | $416 |

**Exhibit C - Page 30 of 171**

30    Real Rate Report    |    Q3 2018

# Section I: High-Level Data Cuts

**Cities** Matter Type
By Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Washington DC | Litigation | Partner | 767 | $649 | $785 | $926 | $794 | $769 | $729 |
| | | Associate | 627 | $420 | $510 | $630 | $530 | $510 | $483 |
| | Non-Litigation | Partner | 1386 | $621 | $792 | $945 | $804 | $770 | $763 |
| | | Associate | 1094 | $384 | $500 | $620 | $519 | $484 | $478 |
| Wheeling WV | Litigation | Partner | 16 | $602 | $764 | $895 | $762 | $718 | $710 |
| | | Associate | 34 | $490 | $505 | $598 | $529 | $476 | $424 |

Exhibit C - Page 31 of 171
wkelmsolutions.com

# Section I: High-Level Data Cuts

**Cities** by Year of Experience
By Years of Experience

**Q3 2018 -- Real Rates for Partners**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|---------------------|---|----------------|--------|----------------|---------|---------|---------|
| Albuquerque NM | 21 or More Years | 12 | $223 | $293 | $315 | $286 | $297 | $261 |
| Atlanta GA | Fewer Then 21 Years | 133 | $370 | $525 | $620 | $512 | $476 | $473 |
| | 21 or More Years | 188 | $385 | $571 | $726 | $563 | $558 | $539 |
| Atlantic City NJ | 21 or More Years | 11 | $295 | $295 | $370 | $345 | $331 | $313 |
| Austin TX | Fewer Then 21 Years | 28 | $360 | $418 | $616 | $498 | $459 | $443 |
| | 21 or More Years | 52 | $414 | $545 | $700 | $554 | $476 | $480 |
| Baltimore MD | Fewer Then 21 Years | 46 | $432 | $515 | $644 | $544 | $531 | $467 |
| | 21 or More Years | 86 | $396 | $570 | $689 | $571 | $542 | $499 |
| Baton Rouge LA | 21 or More Years | 13 | $258 | $310 | $423 | $324 | $295 | $311 |
| Birmingham AL | Fewer Then 21 Years | 43 | $293 | $315 | $400 | $345 | $325 | $306 |
| | 21 or More Years | 45 | $315 | $381 | $465 | $392 | $376 | $357 |
| Boise City ID | 21 or More Years | 11 | $240 | $250 | $270 | $258 | $287 | $302 |
| Boston MA | Fewer Then 21 Years | 123 | $455 | $632 | $807 | $641 | $633 | $632 |
| | 21 or More Years | 234 | $375 | $650 | $840 | $640 | $642 | $648 |
| Bridgeport CT | 21 or More Years | 18 | $273 | $375 | $480 | $416 | $440 | $415 |
| Buffalo NY | Fewer Then 21 Years | 31 | $300 | $324 | $330 | $315 | $300 | $287 |
| | 21 or More Years | 31 | $293 | $330 | $350 | $326 | $318 | $311 |
| Charleston WV | 21 or More Years | 14 | $240 | $260 | $332 | $276 | $284 | $264 |
| Charlotte NC | Fewer Then 21 Years | 51 | $383 | $525 | $603 | $512 | $534 | $528 |
| | 21 or More Years | 47 | $496 | $580 | $847 | $644 | $624 | $607 |
| Chicago IL | Fewer Then 21 Years | 362 | $486 | $668 | $819 | $675 | $637 | $613 |
| | 21 or More Years | 560 | $584 | $746 | $944 | $758 | $717 | $709 |
| Cincinnati OH | Fewer Then 21 Years | 23 | $330 | $380 | $451 | $392 | $357 | $361 |
| | 21 or More Years | 32 | $430 | $475 | $516 | $479 | $454 | $450 |
| Cleveland OH | Fewer Then 21 Years | 114 | $330 | $385 | $500 | $441 | $413 | $386 |
| | 21 or More Years | 159 | $420 | $495 | $679 | $537 | $512 | $484 |
| Columbia SC | 21 or More Years | 23 | $325 | $400 | $490 | $414 | $369 | $370 |
| Columbus OH | Fewer Then 21 Years | 20 | $336 | $410 | $564 | $442 | $417 | $420 |
| | 21 or More Years | 47 | $375 | $446 | $505 | $450 | $416 | $396 |
| Dallas TX | Fewer Then 21 Years | 68 | $350 | $518 | $663 | $560 | $569 | $542 |
| | 21 or More Years | 120 | $395 | $597 | $847 | $650 | $630 | $608 |
| Dayton OH | 21 or More Years | 13 | $425 | $465 | $519 | $498 | $475 | $440 |
| Denver CO | Fewer Then 21 Years | 50 | $360 | $410 | $489 | $435 | $434 | $405 |
| | 21 or More Years | 70 | $350 | $495 | $577 | $484 | $472 | $448 |

**Trend Analysis (Mean)**

Exhibit C - Page 32 of 171
wketmsolutions.com

# Section I: High-Level Data Cuts

**Cities** by Year of Experience
By Years of Experience

### Q3 2018 -- Real Rates for Partners

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|---------------------|---|----------------|--------|----------------|---------|---------|---------|
| Des Moines IA | Fewer Then 21 Years | 11 | $275 | $275 | $478 | $356 | $312 | $366 |
| Detroit MI | Fewer Then 21 Years | 38 | $312 | $350 | $400 | $363 | $354 | $325 |
| | 21 or More Years | 70 | $210 | $347 | $423 | $345 | $375 | $351 |
| Greenville SC | 21 or More Years | 24 | $348 | $425 | $453 | $405 | $413 | $405 |
| Harrisburg PA | 21 or More Years | 11 | $301 | $370 | $471 | $379 | $338 | $358 |
| Hartford CT | Fewer Then 21 Years | 14 | $315 | $387 | $420 | $372 | $361 | $344 |
| | 21 or More Years | 66 | $364 | $480 | $594 | $499 | $455 | $440 |
| Honolulu HI | 21 or More Years | 25 | $250 | $300 | $425 | $346 | $343 | $342 |
| Houston TX | Fewer Then 21 Years | 66 | $543 | $675 | $838 | $681 | $616 | $569 |
| | 21 or More Years | 96 | $412 | $655 | $860 | $673 | $636 | $636 |
| Indianapolis IN | Fewer Then 21 Years | 44 | $275 | $360 | $427 | $352 | $341 | $341 |
| | 21 or More Years | 68 | $360 | $465 | $545 | $440 | $420 | $408 |
| Jackson MS | Fewer Then 21 Years | 24 | $255 | $340 | $368 | $314 | $286 | $272 |
| | 21 or More Years | 24 | $296 | $358 | $454 | $383 | $352 | $345 |
| Jacksonville FL | Fewer Then 21 Years | 11 | $240 | $280 | $335 | $286 | $299 | $326 |
| | 21 or More Years | 16 | $300 | $350 | $450 | $389 | $344 | $366 |
| Kansas City MO | Fewer Then 21 Years | 53 | $314 | $353 | $422 | $362 | $358 | $339 |
| | 21 or More Years | 71 | $390 | $460 | $525 | $450 | $447 | $434 |
| Las Vegas NV | Fewer Then 21 Years | 22 | $375 | $407 | $486 | $434 | $371 | $327 |
| | 21 or More Years | 18 | $225 | $450 | $665 | $449 | $428 | $391 |
| Little Rock AR | 21 or More Years | 19 | $222 | $245 | $308 | $283 | $287 | $268 |
| Los Angeles CA | Fewer Then 21 Years | 232 | $474 | $665 | $920 | $690 | $633 | $593 |
| | 21 or More Years | 449 | $459 | $688 | $960 | $717 | $694 | $671 |
| Louisville KY | Fewer Then 21 Years | 17 | $281 | $309 | $350 | $307 | $307 | $307 |
| | 21 or More Years | 27 | $250 | $395 | $435 | $352 | $352 | $369 |
| Memphis TN | Fewer Then 21 Years | 11 | $273 | $290 | $375 | $307 | $302 | $279 |
| | 21 or More Years | 27 | $345 | $398 | $425 | $375 | $376 | $353 |
| Miami FL | Fewer Then 21 Years | 62 | $299 | $390 | $545 | $425 | $369 | $366 |
| | 21 or More Years | 133 | $350 | $463 | $631 | $491 | $465 | $449 |
| Milwaukee WI | Fewer Then 21 Years | 34 | $273 | $343 | $393 | $372 | $351 | $351 |
| | 21 or More Years | 59 | $301 | $380 | $509 | $428 | $407 | $423 |
| Minneapolis MN | Fewer Then 21 Years | 65 | $338 | $415 | $550 | $431 | $421 | $391 |
| | 21 or More Years | 93 | $350 | $484 | $678 | $507 | $477 | $457 |
| Nashville TN | Fewer Then 21 Years | 38 | $302 | $342 | $422 | $359 | $372 | $354 |
| | 21 or More Years | 52 | $396 | $435 | $491 | $434 | $417 | $404 |

**Trend Analysis (Mean)**

Exhibit C - Page 33 of 171

wketmsolutions.com

# Section I: High-Level Data Cuts

**Cities** Year of Experience
By Years of Experience

**Q3 2018 -- Real Rates for Partners**

**Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|---------------------|---|----------------|--------|----------------|---------|---------|---------|
| New Haven CT | 21 or More Years | 11 | $360 | $378 | $390 | $384 | $388 | $413 |
| New Orleans LA | Fewer Then 21 Years | 24 | $225 | $305 | $320 | $294 | $258 | $244 |
| | 21 or More Years | 55 | $215 | $305 | $390 | $322 | $301 | $301 |
| New York NY | Fewer Then 21 Years | 642 | $642 | $924 | $1,195 | $909 | $853 | $821 |
| | 21 or More Years | 1337 | $625 | $955 | $1,269 | $938 | $888 | $860 |
| Oklahoma City OK | 21 or More Years | 26 | $220 | $316 | $358 | $304 | $300 | $298 |
| Omaha NE | Fewer Then 21 Years | 12 | $279 | $320 | $375 | $314 | $296 | $281 |
| | 21 or More Years | 15 | $326 | $391 | $395 | $365 | $348 | $332 |
| Orlando FL | Fewer Then 21 Years | 38 | $341 | $393 | $542 | $425 | $420 | $360 |
| | 21 or More Years | 47 | $414 | $450 | $511 | $471 | $445 | $436 |
| Philadelphia PA | Fewer Then 21 Years | 232 | $434 | $550 | $661 | $552 | $526 | $509 |
| | 21 or More Years | 403 | $475 | $634 | $775 | $632 | $599 | $578 |
| Phoenix AZ | Fewer Then 21 Years | 31 | $269 | $335 | $418 | $347 | $344 | $351 |
| | 21 or More Years | 65 | $325 | $400 | $489 | $410 | $416 | $403 |
| Pittsburgh PA | Fewer Then 21 Years | 49 | $300 | $380 | $538 | $416 | $421 | $400 |
| | 21 or More Years | 94 | $375 | $490 | $585 | $486 | $463 | $448 |
| Portland ME | 21 or More Years | 31 | $205 | $402 | $448 | $345 | $353 | $345 |
| Portland OR | Fewer Then 21 Years | 42 | $350 | $405 | $500 | $426 | $390 | $359 |
| | 21 or More Years | 67 | $374 | $438 | $531 | $452 | $446 | $421 |
| Providence RI | 21 or More Years | 12 | $185 | $400 | $582 | $421 | $381 | $399 |
| Raleigh NC | Fewer Then 21 Years | 26 | $275 | $320 | $400 | $345 | $364 | $346 |
| | 21 or More Years | 30 | $384 | $428 | $483 | $429 | $413 | $378 |
| Richmond VA | Fewer Then 21 Years | 38 | $305 | $548 | $711 | $529 | $426 | $469 |
| | 21 or More Years | 49 | $388 | $585 | $714 | $560 | $531 | $520 |
| Rochester NY | 21 or More Years | 16 | $250 | $295 | $360 | $311 | $316 | $332 |
| Sacramento CA | 21 or More Years | 19 | $365 | $394 | $478 | $488 | $461 | $441 |
| Salt Lake City UT | Fewer Then 21 Years | 26 | $280 | $305 | $431 | $385 | $338 | $279 |
| | 21 or More Years | 36 | $310 | $385 | $438 | $390 | $389 | $375 |
| San Diego CA | Fewer Then 21 Years | 45 | $359 | $375 | $795 | $506 | $447 | $473 |
| | 21 or More Years | 66 | $315 | $467 | $980 | $624 | $592 | $546 |
| San Francisco CA | Fewer Then 21 Years | 126 | $496 | $700 | $881 | $719 | $644 | $595 |
| | 21 or More Years | 213 | $510 | $700 | $902 | $711 | $662 | $656 |
| San Jose CA | Fewer Then 21 Years | 35 | $608 | $787 | $908 | $771 | $734 | $720 |
| | 21 or More Years | 68 | $600 | $802 | $985 | $813 | $857 | $799 |
| Seattle WA | Fewer Then 21 Years | 70 | $400 | $461 | $550 | $478 | $423 | $392 |
| | 21 or More Years | 167 | $475 | $568 | $680 | $574 | $520 | $474 |

Exhibit C - Page 34 of 171

wketmsolutions.com

# Section I: High-Level Data Cuts

**Cities** by Year of Experience
By Years of Experience

## Q3 2018 -- Real Rates for Partners

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| St. Louis MO | Fewer Then 21 Years | 54 | $250 | $332 | $414 | $332 | $323 | $318 |
| | 21 or More Years | 80 | $288 | $424 | $513 | $403 | $385 | $388 |
| Syracuse NY | 21 or More Years | 19 | $239 | $250 | $349 | $286 | $292 | $301 |
| Tampa FL | Fewer Then 21 Years | 26 | $275 | $365 | $400 | $348 | $354 | $326 |
| | 21 or More Years | 58 | $310 | $410 | $506 | $420 | $415 | $404 |
| Trenton NJ | Fewer Then 21 Years | 14 | $403 | $460 | $561 | $467 | $510 | $483 |
| | 21 or More Years | 23 | $480 | $525 | $583 | $519 | $512 | $506 |
| Washington DC | Fewer Then 21 Years | 521 | $613 | $756 | $870 | $750 | $716 | $683 |
| | 21 or More Years | 955 | $630 | $810 | $960 | $819 | $791 | $774 |
| Wheeling WV | Fewer Then 21 Years | 13 | $622 | $755 | $915 | $729 | $747 | $726 |
| | 21 or More Years | 12 | $648 | $761 | $867 | $768 | $708 | $712 |

Exhibit C - Page 35 of 171
wketmsolutions.com

# Section I: High-Level Data Cuts

## Cities
### By Years of Experience

### Q3 2018 -- Real Rates for Associates

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|---------------------|---|----------------|--------|----------------|-----------------------|--|--|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Albany NY | 7 or More Years | 11 | $215 | $226 | $235 | $233 | $235 | $248 |
| Atlanta GA | Fewer Than 3 Years | 12 | $263 | $328 | $338 | $293 | $273 | $184 |
| | 3 to Fewer Than 7 Years | 67 | $282 | $378 | $473 | $384 | $354 | $317 |
| | 7 or More Years | 95 | $225 | $388 | $543 | $396 | $351 | $361 |
| Austin TX | 3 to Fewer Than 7 Years | 13 | $270 | $350 | $487 | $385 | $370 | $303 |
| | 7 or More Years | 20 | $262 | $351 | $441 | $375 | $346 | $354 |
| Baltimore MD | Fewer Than 3 Years | 22 | $390 | $400 | $445 | $410 | $375 | $406 |
| | 3 to Fewer Than 7 Years | 49 | $332 | $445 | $539 | $433 | $423 | $350 |
| | 7 or More Years | 57 | $275 | $350 | $524 | $404 | $378 | $336 |
| Birmingham AL | 3 to Fewer Than 7 Years | 15 | $215 | $225 | $300 | $257 | $229 | $211 |
| | 7 or More Years | 25 | $223 | $253 | $296 | $260 | $248 | $229 |
| Boston MA | Fewer Than 3 Years | 23 | $325 | $372 | $446 | $391 | $340 | $411 |
| | 3 to Fewer Than 7 Years | 78 | $325 | $429 | $640 | $470 | $457 | $445 |
| | 7 or More Years | 85 | $305 | $450 | $721 | $511 | $496 | $508 |
| Buffalo NY | 3 to Fewer Than 7 Years | 13 | $188 | $235 | $255 | $232 | $228 | $222 |
| Charlotte NC | 3 to Fewer Than 7 Years | 23 | $230 | $309 | $358 | $341 | $332 | $298 |
| | 7 or More Years | 32 | $287 | $344 | $478 | $384 | $414 | $381 |
| Chicago IL | Fewer Than 3 Years | 57 | $340 | $380 | $443 | $387 | $372 | $430 |
| | 3 to Fewer Than 7 Years | 185 | $375 | $476 | $593 | $494 | $452 | $427 |
| | 7 or More Years | 229 | $315 | $500 | $650 | $502 | $480 | $471 |
| Cincinnati OH | 3 to Fewer Than 7 Years | 21 | $225 | $242 | $271 | $248 | $241 | $214 |
| | 7 or More Years | 16 | $255 | $310 | $315 | $296 | $291 | $275 |
| Cleveland OH | Fewer Than 3 Years | 21 | $235 | $276 | $300 | $274 | $254 | $233 |
| | 3 to Fewer Than 7 Years | 59 | $235 | $298 | $379 | $320 | $284 | $263 |
| | 7 or More Years | 73 | $247 | $295 | $348 | $316 | $297 | $287 |
| Columbus OH | 3 to Fewer Than 7 Years | 12 | $225 | $240 | $280 | $277 | $239 | $227 |
| | 7 or More Years | 16 | $265 | $350 | $441 | $361 | $321 | $288 |
| Dallas TX | Fewer Than 3 Years | 18 | $263 | $383 | $441 | $360 | $291 | $300 |
| | 3 to Fewer Than 7 Years | 50 | $305 | $410 | $586 | $454 | $431 | $425 |
| | 7 or More Years | 59 | $392 | $575 | $720 | $557 | $492 | $455 |
| Denver CO | 3 to Fewer Than 7 Years | 15 | $251 | $275 | $335 | $294 | $301 | $291 |
| | 7 or More Years | 47 | $266 | $312 | $370 | $346 | $305 | $321 |
| Detroit MI | 3 to Fewer Than 7 Years | 14 | $223 | $268 | $285 | $255 | $234 | $243 |
| | 7 or More Years | 29 | $196 | $250 | $347 | $302 | $282 | $260 |
| Greenville SC | 7 or More Years | 11 | $258 | $300 | $356 | $303 | $291 | $253 |
| Hartford CT | 7 or More Years | 22 | $230 | $262 | $300 | $266 | $283 | $259 |

Exhibit C - Page 36 of 171

wketmsolutions.com

# Section I: High-Level Data Cuts

**Cities** ~~by Year of Experience~~
By Years of Experience

**Q3 2018 -- Real Rates for Associates**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|---------------------|---|----------------|--------|----------------|---------|---------|---------|
| Houston TX | 3 to Fewer Than 7 Years | 32 | $260 | $356 | $445 | $371 | $313 | $312 |
| | 7 or More Years | 47 | $285 | $405 | $615 | $474 | $434 | $441 |
| Indianapolis IN | 3 to Fewer Than 7 Years | 14 | $150 | $165 | $247 | $214 | $221 | $198 |
| | 7 or More Years | 20 | $235 | $335 | $395 | $316 | $272 | $258 |
| Jackson MS | 3 to Fewer Than 7 Years | 12 | $186 | $225 | $248 | $215 | $163 | $178 |
| | 7 or More Years | 20 | $158 | $235 | $251 | $192 | $158 | $196 |
| Kansas City MO | 3 to Fewer Than 7 Years | 19 | $200 | $220 | $253 | $231 | $243 | $237 |
| | 7 or More Years | 26 | $255 | $270 | $289 | $271 | $280 | $294 |
| Las Vegas NV | 7 or More Years | 13 | $250 | $270 | $290 | $266 | $270 | $268 |
| Los Angeles CA | Fewer Than 3 Years | 56 | $357 | $450 | $547 | $447 | $414 | $490 |
| | 3 to Fewer Than 7 Years | 137 | $395 | $573 | $695 | $561 | $514 | $446 |
| | 7 or More Years | 239 | $350 | $524 | $751 | $550 | $536 | $510 |
| Louisville KY | 7 or More Years | 13 | $191 | $225 | $225 | $211 | $211 | $200 |
| Miami FL | 3 to Fewer Than 7 Years | 21 | $264 | $334 | $386 | $321 | $294 | $261 |
| | 7 or More Years | 38 | $240 | $320 | $405 | $332 | $299 | $289 |
| Milwaukee WI | 3 to Fewer Than 7 Years | 17 | $255 | $287 | $292 | $277 | $263 | $240 |
| | 7 or More Years | 21 | $246 | $292 | $330 | $304 | $298 | $285 |
| Minneapolis MN | 3 to Fewer Than 7 Years | 28 | $291 | $335 | $380 | $340 | $283 | $279 |
| | 7 or More Years | 34 | $260 | $320 | $375 | $337 | $331 | $315 |
| Nashville TN | 3 to Fewer Than 7 Years | 12 | $215 | $234 | $248 | $224 | $219 | $209 |
| | 7 or More Years | 20 | $221 | $270 | $293 | $263 | $264 | $261 |
| New Orleans LA | 7 or More Years | 28 | $175 | $216 | $238 | $217 | $201 | $194 |
| New York NY | Fewer Than 3 Years | 155 | $390 | $475 | $588 | $500 | $434 | $370 |
| | 3 to Fewer Than 7 Years | 387 | $430 | $689 | $815 | $652 | $592 | $539 |
| | 7 or More Years | 669 | $445 | $710 | $880 | $678 | $657 | $615 |
| Orlando FL | 3 to Fewer Than 7 Years | 13 | $246 | $270 | $280 | $278 | $278 | $253 |
| | 7 or More Years | 25 | $260 | $295 | $322 | $284 | $274 | $261 |
| Philadelphia PA | Fewer Than 3 Years | 86 | $280 | $319 | $360 | $334 | $326 | $308 |
| | 3 to Fewer Than 7 Years | 169 | $300 | $360 | $415 | $370 | $344 | $336 |
| | 7 or More Years | 228 | $300 | $404 | $475 | $398 | $385 | $359 |
| Phoenix AZ | 3 to Fewer Than 7 Years | 17 | $203 | $243 | $294 | $252 | $245 | $165 |
| | 7 or More Years | 13 | $204 | $270 | $306 | $275 | $322 | $269 |
| Pittsburgh PA | Fewer Than 3 Years | 17 | $298 | $325 | $365 | $316 | $297 | $340 |
| | 3 to Fewer Than 7 Years | 44 | $243 | $316 | $380 | $323 | $295 | $275 |
| | 7 or More Years | 52 | $245 | $346 | $425 | $349 | $317 | $330 |

**Trend Analysis (Mean)**

Exhibit C - Page 37 of 171

Wkelmsolutions.com

# Section I: High-Level Data Cuts

**Cities Year of Experience**
By Years of Experience

**Q3 2018 -- Real Rates for Associates**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|---------------------|---|----------------|--------|----------------|---------|---------|---------|
| | | | | | | Trend Analysis (Mean) | | |
| Portland OR | Fewer Than 3 Years | 19 | $229 | $290 | $310 | $285 | $275 | $232 |
| | 3 to Fewer Than 7 Years | 50 | $320 | $346 | $378 | $347 | $290 | $250 |
| | 7 or More Years | 48 | $329 | $383 | $426 | $374 | $327 | $307 |
| Raleigh NC | 7 or More Years | 13 | $245 | $285 | $323 | $288 | $290 | $264 |
| Richmond VA | 7 or More Years | 25 | $211 | $336 | $430 | $345 | $322 | $330 |
| San Diego CA | 3 to Fewer Than 7 Years | 17 | $278 | $312 | $499 | $371 | $304 | $276 |
| | 7 or More Years | 36 | $278 | $447 | $614 | $450 | $440 | $324 |
| San Francisco CA | Fewer Than 3 Years | 19 | $319 | $430 | $451 | $406 | $355 | |
| | 3 to Fewer Than 7 Years | 57 | $320 | $450 | $537 | $443 | $415 | $375 |
| | 7 or More Years | 100 | $359 | $477 | $641 | $511 | $476 | $445 |
| San Jose CA | 3 to Fewer Than 7 Years | 11 | $319 | $448 | $579 | $458 | $446 | $408 |
| | 7 or More Years | 36 | $420 | $500 | $684 | $560 | $546 | $541 |
| Seattle WA | 3 to Fewer Than 7 Years | 34 | $279 | $333 | $377 | $340 | $290 | $275 |
| | 7 or More Years | 52 | $310 | $404 | $460 | $411 | $344 | $335 |
| St. Louis MO | 3 to Fewer Than 7 Years | 13 | $225 | $252 | $280 | $251 | $225 | $221 |
| | 7 or More Years | 34 | $194 | $205 | $250 | $233 | $222 | $233 |
| Tampa FL | 3 to Fewer Than 7 Years | 12 | $238 | $280 | $296 | $270 | $211 | $239 |
| | 7 or More Years | 17 | $185 | $263 | $324 | $261 | $271 | $250 |
| Trenton NJ | 7 or More Years | 14 | $261 | $393 | $494 | $387 | $409 | $380 |
| Washington DC | Fewer Than 3 Years | 114 | $320 | $435 | $500 | $425 | $391 | $352 |
| | 3 to Fewer Than 7 Years | 270 | $410 | $508 | $601 | $505 | $461 | $422 |
| | 7 or More Years | 318 | $450 | $600 | $740 | $613 | $583 | $553 |
| Wheeling WV | 7 or More Years | 16 | $425 | $515 | $721 | $533 | $470 | $444 |

Exhibit C - Page 38 of 171
wketmsolutions.com

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

| | Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 1399 | $215 | $275 | $391 | $322 | $312 | $300 |
| | | Associate | 1152 | $175 | $225 | $280 | $243 | $228 | $215 |
| | Non-Litigation | Partner | 1527 | $273 | $350 | $485 | $389 | $376 | $363 |
| | | Associate | 1132 | $200 | $250 | $310 | $276 | $267 | $260 |
| 51-200 Lawyers | Litigation | Partner | 1391 | $264 | $353 | $500 | $413 | $398 | $380 |
| | | Associate | 1144 | $200 | $244 | $306 | $274 | $265 | $249 |
| | Non-Litigation | Partner | 1557 | $340 | $428 | $575 | $478 | $475 | $469 |
| | | Associate | 1012 | $235 | $279 | $350 | $308 | $308 | $294 |
| 201-500 Lawyers | Litigation | Partner | 1387 | $374 | $500 | $677 | $536 | $515 | $507 |
| | | Associate | 1134 | $260 | $314 | $427 | $361 | $351 | $344 |
| | Non-Litigation | Partner | 1969 | $423 | $548 | $736 | $606 | $590 | $570 |
| | | Associate | 1561 | $285 | $361 | $493 | $408 | $392 | $377 |
| 501-1,000 Lawyers | Litigation | Partner | 1586 | $520 | $680 | $915 | $734 | $693 | $649 |
| | | Associate | 1796 | $349 | $460 | $622 | $492 | $461 | $436 |
| | Non-Litigation | Partner | 2656 | $600 | $807 | $1,133 | $865 | $834 | $796 |
| | | Associate | 3403 | $399 | $555 | $745 | $578 | $542 | $515 |
| More Than 1,000 Lawyers | Litigation | Partner | 1201 | $664 | $800 | $958 | $819 | $783 | $755 |
| | | Associate | 1496 | $395 | $485 | $629 | $514 | $489 | $473 |
| | Non-Litigation | Partner | 2310 | $750 | $895 | $1,100 | $936 | $885 | $863 |
| | | Associate | 2822 | $425 | $560 | $735 | $594 | $570 | $545 |

Exhibit C - Page 39 of 171

wketmsolutions.com

# Section II:
## Industry Analysis



**2018 Real Rate Report**

Exhibit C - Page 40 of 171

# Section II: Industry Analysis

## Industry Groups

## Industry Groups

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Industry Group | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Basic Materials and Utilities | Partner | 604 | $350 | $460 | $707 | $579 | $545 | $508 |
| | Associate | 510 | $235 | $315 | $505 | $395 | $377 | $347 |
| | Paralegal | 319 | $110 | $165 | $234 | $183 | $175 | $170 |
| Consumer Goods | Partner | 509 | $350 | $450 | $655 | $530 | $489 | $477 |
| | Associate | 408 | $225 | $290 | $420 | $349 | $336 | $326 |
| | Paralegal | 298 | $125 | $150 | $216 | $175 | $159 | $153 |
| Consumer Services | Partner | 2476 | $394 | $550 | $730 | $599 | $576 | $539 |
| | Associate | 2414 | $275 | $384 | $550 | $428 | $407 | $374 |
| | Paralegal | 1075 | $125 | $200 | $265 | $208 | $205 | $192 |
| Financials Excluding Insurance | Partner | 4955 | $449 | $727 | $1,025 | $767 | $754 | $731 |
| | Associate | 5172 | $325 | $500 | $715 | $538 | $528 | $505 |
| | Paralegal | 2191 | $161 | $226 | $300 | $236 | $232 | $223 |
| Health Care | Partner | 1568 | $425 | $603 | $832 | $634 | $606 | $579 |
| | Associate | 1658 | $292 | $420 | $503 | $422 | $399 | $382 |
| | Paralegal | 924 | $140 | $204 | $255 | $206 | $194 | $189 |
| Industrials | Partner | 2546 | $340 | $485 | $730 | $547 | $534 | $561 |
| | Associate | 2236 | $235 | $325 | $463 | $373 | $364 | $394 |
| | Paralegal | 1197 | $105 | $170 | $237 | $189 | $173 | $175 |
| Insurance | Partner | 5439 | $173 | $215 | $325 | $306 | $296 | $280 |
| | Associate | 4879 | $150 | $178 | $255 | $239 | $228 | $216 |
| | Paralegal | 3777 | $85 | $95 | $125 | $120 | $115 | $112 |
| Technology and Telecommunications | Partner | 2509 | $475 | $676 | $875 | $697 | $647 | $623 |
| | Associate | 2641 | $336 | $450 | $605 | $485 | $436 | $408 |
| | Paralegal | 1010 | $175 | $244 | $290 | $238 | $217 | $209 |

Exhibit C - Page 41 of 171
wkelmsolutions.com

# Section II: Industry Analysis

**Industry Groups**
By Matter Type

# Industry Groups

By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Litigation | Partner | 308 | $255 | $374 | $554 | $435 | $424 | $403 |
| | | Associate | 275 | $200 | $251 | $327 | $296 | $289 | $287 |
| | Non-Litigation | Partner | 343 | $405 | $540 | $895 | $694 | $657 | $617 |
| | | Associate | 256 | $300 | $428 | $661 | $499 | $485 | $431 |
| Consumer Goods | Litigation | Partner | 277 | $298 | $375 | $520 | $450 | $410 | $404 |
| | | Associate | 253 | $205 | $250 | $325 | $304 | $291 | $290 |
| | Non-Litigation | Partner | 258 | $425 | $546 | $779 | $619 | $590 | $567 |
| | | Associate | 166 | $300 | $378 | $481 | $420 | $412 | $386 |
| Consumer Services | Litigation | Partner | 1324 | $325 | $496 | $677 | $530 | $509 | $466 |
| | | Associate | 1160 | $240 | $329 | $468 | $372 | $370 | $324 |
| | Non-Litigation | Partner | 1462 | $450 | $590 | $791 | $659 | $637 | $606 |
| | | Associate | 1453 | $306 | $434 | $588 | $472 | $443 | $425 |
| Financials Excluding Insurance | Litigation | Partner | 1427 | $333 | $536 | $805 | $603 | $607 | $587 |
| | | Associate | 1455 | $246 | $366 | $560 | $416 | $424 | $413 |
| | Non-Litigation | Partner | 3813 | $505 | $800 | $1,100 | $829 | $809 | $782 |
| | | Associate | 3929 | $375 | $555 | $765 | $584 | $565 | $535 |
| Health Care | Litigation | Partner | 1100 | $400 | $595 | $805 | $616 | $575 | $552 |
| | | Associate | 1203 | $280 | $395 | $500 | $409 | $383 | $366 |
| | Non-Litigation | Partner | 613 | $450 | $650 | $855 | $669 | $670 | $629 |
| | | Associate | 541 | $310 | $450 | $554 | $453 | $437 | $416 |
| Industrials | Litigation | Partner | 1139 | $255 | $415 | $671 | $487 | $464 | $456 |
| | | Associate | 976 | $195 | $295 | $429 | $335 | $317 | $324 |
| | Non-Litigation | Partner | 1637 | $375 | $519 | $756 | $589 | $588 | $628 |
| | | Associate | 1414 | $255 | $350 | $495 | $399 | $398 | $433 |
| Insurance | Litigation | Partner | 1201 | $275 | $360 | $631 | $466 | $429 | $407 |
| | | Associate | 1060 | $220 | $276 | $440 | $345 | $312 | $283 |
| | Non-Litigation | Partner | 1315 | $275 | $365 | $695 | $493 | $493 | $468 |
| | | Associate | 1120 | $225 | $275 | $445 | $351 | $338 | $319 |
| Technology and Telecommunications | Litigation | Partner | 855 | $465 | $676 | $895 | $695 | $631 | $595 |
| | | Associate | 876 | $325 | $465 | $642 | $494 | $431 | $391 |
| | Non-Litigation | Partner | 1916 | $480 | $676 | $875 | $697 | $654 | $636 |
| | | Associate | 2009 | $340 | $443 | $590 | $481 | $437 | $415 |

**Exhibit C - Page 42 of 171**

Wkelmsolutions.com

# Section II: Industry Analysis

## Basic Materials and Utilities
By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Commercial | Litigation | Partner | 28 | $508 | $620 | $827 | $665 | $617 | $518 |
| | | Associate | 30 | $315 | $425 | $444 | $392 | $342 | $341 |
| | Non-Litigation | Partner | 17 | $472 | $500 | $641 | $600 | $689 | $471 |
| | | Associate | 12 | $290 | $313 | $327 | $344 | $325 | $288 |

Exhibit C - Page 43 of 171

wkelmsolutions.com

# Section II: Industry Analysis

## Consumer Goods
By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 49 | $435 | $466 | $536 | $508 | $481 | $472 |
| | | Associate | 23 | $267 | $295 | $355 | $328 | $345 | $321 |
| | Non-Litigation | Partner | 75 | $409 | $513 | $666 | $557 | $568 | $523 |
| | | Associate | 61 | $295 | $370 | $459 | $378 | $380 | $353 |
| Corporate: Other | Non-Litigation | Partner | 26 | $401 | $748 | $997 | $717 | $786 | $538 |
| | | Associate | 16 | $394 | $489 | $647 | $527 | $496 | $424 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 13 | $600 | $785 | $890 | $801 | $706 | $682 |
| Employment and Labor: Other | Litigation | Partner | 24 | $381 | $575 | $729 | $615 | $578 | $566 |
| | | Associate | 18 | $320 | $473 | $550 | $437 | $392 | $411 |
| Environmental | Non-Litigation | Partner | 21 | $471 | $595 | $778 | $607 | $613 | $659 |
| General Liability: Product and Product Liability | Litigation | Partner | 136 | $254 | $310 | $350 | $332 | $341 | $338 |
| | | Associate | 143 | $205 | $225 | $265 | $240 | $255 | $272 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 18 | $417 | $491 | $586 | $550 | $572 | $554 |
| | | Associate | 12 | $342 | $386 | $414 | $382 | $484 | $408 |

Exhibit C - Page 44 of 171

wkelmsolutions.com

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Bankruptcy and Collections | Litigation | Partner | 58 | $271 | $375 | $499 | $409 | $372 | $376 |
| | | Associate | 36 | $251 | $275 | $295 | $296 | $278 | $277 |
| Commercial | Litigation | Partner | 324 | $380 | $553 | $695 | $577 | $566 | $523 |
| | | Associate | 240 | $283 | $350 | $465 | $393 | $389 | $354 |
| | Non-Litigation | Partner | 183 | $400 | $535 | $680 | $553 | $534 | $532 |
| | | Associate | 149 | $268 | $371 | $447 | $381 | $375 | $358 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 81 | $629 | $1,144 | $1,201 | $927 | $866 | $896 |
| Corporate: Other | Litigation | Partner | 184 | $450 | $652 | $800 | $655 | $619 | $629 |
| | | Associate | 173 | $310 | $410 | $553 | $442 | $437 | $420 |
| | Non-Litigation | Partner | 374 | $519 | $683 | $878 | $734 | $721 | $751 |
| | | Associate | 315 | $310 | $457 | $629 | $487 | $476 | $483 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 96 | $409 | $573 | $814 | $630 | $635 | $629 |
| | | Associate | 96 | $339 | $399 | $518 | $428 | $453 | $437 |
| | Non-Litigation | Partner | 331 | $478 | $605 | $875 | $681 | $592 | $563 |
| | | Associate | 362 | $346 | $491 | $700 | $515 | $432 | $382 |
| Corporate: Tax | Non-Litigation | Partner | 77 | $430 | $558 | $627 | $572 | $541 | $506 |
| Employment and Labor: ADA | Litigation | Partner | 17 | $275 | $300 | $515 | $372 | $346 | $347 |
| Employment and Labor: Compensation and Benefits | Litigation | Partner | 17 | $577 | $645 | $949 | $718 | $706 | $606 |
| | Non-Litigation | Partner | 30 | $555 | $615 | $677 | $639 | $608 | $585 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 136 | $281 | $374 | $524 | $407 | $386 | $385 |
| | | Associate | 99 | $235 | $280 | $327 | $285 | $293 | $280 |
| | Non-Litigation | Partner | 18 | $350 | $457 | $485 | $490 | $478 | $453 |
| Employment and Labor: Other | Litigation | Partner | 163 | $346 | $455 | $595 | $467 | $466 | $430 |
| | | Associate | 113 | $250 | $290 | $400 | $331 | $326 | $307 |
| | Non-Litigation | Partner | 144 | $408 | $500 | $593 | $512 | $535 | $500 |
| | | Associate | 88 | $269 | $344 | $437 | $383 | $393 | $375 |

Exhibit C - Page 45 of 171

wkelmsolutions.com

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**   **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 24 | $430 | $579 | $789 | $624 | $530 | $518 |
| | | Associate | 11 | $283 | $359 | $402 | $405 | $346 | $369 |
| | Non-Litigation | Partner | 66 | $367 | $450 | $626 | $487 | $499 | $429 |
| | | Associate | 28 | $272 | $305 | $356 | $325 | $331 | $279 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 40 | $279 | $408 | $523 | $402 | $419 | $435 |
| | | Associate | 32 | $279 | $387 | $490 | $362 | $374 | $350 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 18 | $312 | $379 | $502 | $427 | $405 | $382 |
| | | Associate | 23 | $195 | $300 | $333 | $308 | $284 | $264 |
| Environmental | Litigation | Partner | 56 | $215 | $248 | $255 | $272 | $269 | $284 |
| | | Associate | 60 | $182 | $185 | $189 | $213 | $195 | $200 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 20 | $978 | $1,190 | $1,201 | $1,078 | $975 | $895 |
| | | Associate | 32 | $588 | $776 | $815 | $703 | $629 | $581 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 36 | $591 | $720 | $1,144 | $836 | $896 | $868 |
| | | Associate | 22 | $411 | $507 | $653 | $526 | $510 | $560 |
| General Liability: Advertising Injury | Litigation | Partner | 14 | $685 | $715 | $816 | $715 | $721 | $732 |
| | | Associate | 15 | $438 | $495 | $567 | $488 | $566 | $534 |
| Intellectual Property: Other | Non-Litigation | Partner | 38 | $432 | $539 | $600 | $532 | $593 | $526 |
| | | Associate | 33 | $285 | $332 | $396 | $357 | $383 | $315 |
| Intellectual Property: Patents | Litigation | Partner | 81 | $456 | $680 | $844 | $695 | $695 | $614 |
| | | Associate | 82 | $356 | $508 | $773 | $544 | $556 | $448 |
| | Non-Litigation | Partner | 49 | $380 | $503 | $639 | $549 | $585 | $581 |
| | | Associate | 75 | $270 | $295 | $390 | $331 | $356 | $351 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 28 | $555 | $633 | $713 | $640 | $601 | $613 |
| | | Associate | 32 | $312 | $381 | $509 | $422 | $375 | $380 |
| Real Estate: Landlord/Tenant Issues | Non-Litigation | Associate | 12 | $233 | $399 | $445 | $377 | $315 | $244 |
| Real Estate: Leasing | Non-Litigation | Partner | 32 | $378 | $490 | $588 | $501 | $475 | $426 |
| | | Associate | 34 | $272 | $310 | $390 | $331 | $333 | $304 |

Exhibit C - Page 46 of 171

wkelmsolutions.com

# Section II: Industry Analysis

**Consumer Services**
By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Other | Litigation | Partner | 39 | $425 | $550 | $725 | $643 | $520 | $408 |
| | | Associate | 21 | $256 | $350 | $500 | $407 | $346 | $254 |
| | Non-Litigation | Partner | 85 | $374 | $462 | $555 | $475 | $522 | $466 |
| | | Associate | 70 | $251 | $295 | $387 | $326 | $352 | $298 |
| Requests for Information: Subpoena | Litigation | Partner | 43 | $333 | $440 | $614 | $488 | $530 | $442 |
| | | Associate | 29 | $280 | $350 | $430 | $363 | $377 | $332 |

Trend Analysis (Mean) spans Q3 2018, Q3 2017, Q3 2016 columns.

Exhibit C - Page 47 of 171

# Section II: Industry Analysis

## Financials Excluding Insurance
By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 177 | $250 | $342 | $425 | $381 | $380 | $359 |
| | | Associate | 131 | $200 | $250 | $310 | $270 | $257 | $249 |
| | Non-Litigation | Partner | 279 | $278 | $350 | $421 | $373 | $391 | $395 |
| | | Associate | 171 | $220 | $275 | $350 | $290 | $298 | $272 |
| Commercial | Litigation | Partner | 321 | $348 | $495 | $746 | $586 | $655 | $634 |
| | | Associate | 286 | $255 | $350 | $500 | $400 | $450 | $472 |
| | Non-Litigation | Partner | 180 | $525 | $925 | $1,389 | $1,021 | $952 | $763 |
| | | Associate | 181 | $380 | $655 | $936 | $694 | $643 | $548 |
| Corporate: Governance | Non-Litigation | Partner | 45 | $675 | $1,224 | $1,295 | $982 | $886 | $980 |
| | | Associate | 37 | $418 | $651 | $762 | $604 | $563 | $598 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 122 | $726 | $963 | $1,335 | $1,000 | $829 | $808 |
| | | Associate | 72 | $455 | $720 | $978 | $719 | $653 | $521 |
| Corporate: Other | Litigation | Partner | 156 | $457 | $639 | $904 | $714 | $609 | $599 |
| | | Associate | 128 | $289 | $420 | $641 | $477 | $431 | $401 |
| | Non-Litigation | Partner | 550 | $559 | $818 | $1,061 | $850 | $855 | $830 |
| | | Associate | 626 | $360 | $520 | $703 | $555 | $555 | $542 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 147 | $570 | $811 | $1,068 | $829 | $763 | $697 |
| | | Associate | 165 | $374 | $515 | $660 | $529 | $490 | $473 |
| | Non-Litigation | Partner | 147 | $700 | $978 | $1,231 | $970 | $978 | $984 |
| | | Associate | 123 | $440 | $613 | $748 | $639 | $604 | $567 |
| Corporate: Tax | Non-Litigation | Partner | 91 | $808 | $1,024 | $1,425 | $1,088 | $1,066 | $1,105 |
| | | Associate | 92 | $436 | $596 | $965 | $708 | $720 | $733 |
| Corporate: Treasury | Non-Litigation | Partner | 24 | $905 | $1,038 | $1,133 | $1,006 | $898 | $841 |
| | | Associate | 34 | $444 | $586 | $775 | $579 | $526 | $518 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 69 | $544 | $656 | $780 | $688 | $655 | $655 |
| | | Associate | 49 | $333 | $375 | $480 | $400 | $492 | $454 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 48 | $415 | $490 | $652 | $598 | $526 | $495 |
| | | Associate | 46 | $311 | $378 | $554 | $451 | $456 | $385 |
| | Non-Litigation | Partner | 20 | $357 | $384 | $440 | $402 | $382 | $378 |
| | | Associate | 13 | $250 | $290 | $315 | $284 | $241 | $267 |
| Employment and Labor: ERISA | Non-Litigation | Partner | 31 | $644 | $759 | $988 | $823 | $736 | $696 |
| | | Associate | 21 | $413 | $540 | $731 | $571 | $471 | $446 |

Exhibit C - Page 48 of 171

# Section II: Industry Analysis

## Financials Excluding Insurance
By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 122 | $645 | $893 | $1,033 | $858 | $835 | $775 |
| | | Associate | 88 | $386 | $503 | $680 | $547 | $553 | $501 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 92 | $521 | $690 | $953 | $741 | $769 | $723 |
| | | Associate | 76 | $372 | $440 | $527 | $473 | $469 | $485 |
| | Non-Litigation | Associate | 32 | $268 | $308 | $406 | $364 | $406 | $430 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 51 | $660 | $980 | $1,221 | $968 | $981 | $959 |
| | | Associate | 58 | $415 | $644 | $812 | $619 | $606 | $560 |
| | Non-Litigation | Partner | 1291 | $710 | $921 | $1,195 | $938 | $930 | $888 |
| | | Associate | 1552 | $465 | $628 | $800 | $644 | $623 | $591 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 67 | $300 | $350 | $558 | $478 | $526 | $610 |
| | | Associate | 75 | $200 | $310 | $473 | $389 | $348 | $390 |
| | Non-Litigation | Partner | 1028 | $500 | $760 | $1,085 | $803 | $792 | $773 |
| | | Associate | 1003 | $380 | $555 | $769 | $577 | $561 | $525 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 38 | $381 | $693 | $968 | $691 | $580 | $620 |
| | | Associate | 12 | $344 | $463 | $641 | $504 | $419 | $429 |
| Finance and Securities: Securities and Banking Regulations | Non-Litigation | Partner | 83 | $669 | $857 | $1,248 | $917 | $971 | $947 |
| | | Associate | 49 | $425 | $530 | $716 | $563 | $592 | $552 |
| Marketing and Advertising | Non-Litigation | Partner | 22 | $641 | $1,280 | $1,545 | $1,104 | $1,008 | $842 |
| | | Associate | 36 | $575 | $803 | $941 | $768 | $661 | $637 |
| Real Estate: Commercial | Non-Litigation | Partner | 31 | $322 | $395 | $485 | $406 | $396 | $402 |
| Real Estate: Landlord/Tenant Issues | Litigation | Partner | 52 | $225 | $283 | $342 | $326 | $309 | $317 |
| | | Associate | 62 | $191 | $225 | $250 | $233 | $235 | $228 |
| Real Estate: Leasing | Non-Litigation | Partner | 29 | $385 | $475 | $645 | $519 | $525 | $504 |
| | | Associate | 23 | $230 | $270 | $383 | $335 | $264 | $289 |

Exhibit C - Page 49 of 171

wkelmsolutions.com

# Section II: Industry Analysis

## Financials Excluding Insurance
### By Practice Area and Matter Type

Financials Excluding Insurance
By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Other | Litigation | Partner | 26 | $238 | $519 | $619 | $477 | $422 | $439 |
| | Non-Litigation | Partner | 74 | $330 | $425 | $568 | $508 | $475 | $445 |
| | | Associate | 46 | $250 | $295 | $520 | $384 | $328 | $306 |

Exhibit C - Page 50 of 171
wkelmsolutions.com

# Section II: Industry Analysis

## Healthcare
### Healthcare

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 12 | $695 | $933 | $1,460 | $1,019 | $957 | $869 |
| | | Associate | 22 | $409 | $700 | $954 | $659 | $609 | $579 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 21 | $473 | $527 | $995 | $754 | $774 | $675 |
| | | Associate | 24 | $284 | $700 | $731 | $583 | $410 | $417 |
| Corporate: Other | Litigation | Partner | 165 | $524 | $687 | $856 | $717 | $647 | $660 |
| | | Associate | 178 | $336 | $464 | $518 | $462 | $424 | $413 |
| | Non-Litigation | Partner | 147 | $705 | $840 | $956 | $849 | $775 | $755 |
| | | Associate | 170 | $454 | $500 | $621 | $533 | $476 | $490 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 120 | $575 | $734 | $875 | $722 | $720 | $653 |
| | | Associate | 132 | $365 | $475 | $557 | $464 | $455 | $424 |
| | Non-Litigation | Partner | 143 | $375 | $550 | $765 | $586 | $578 | $589 |
| | | Associate | 91 | $255 | $416 | $500 | $403 | $382 | $377 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 16 | $298 | $494 | $595 | $471 | $419 | $374 |
| | | Associate | 16 | $256 | $325 | $369 | $321 | $291 | $278 |
| Employment and Labor: Other | Litigation | Partner | 43 | $429 | $584 | $643 | $544 | $571 | $498 |
| | | Associate | 40 | $349 | $395 | $450 | $394 | $371 | $346 |
| | Non-Litigation | Partner | 45 | $342 | $446 | $626 | $508 | $484 | $433 |
| | | Associate | 30 | $273 | $403 | $535 | $404 | $332 | $298 |
| Environmental | Litigation | Partner | 26 | $403 | $549 | $625 | $546 | $575 | $548 |
| | | Associate | 14 | $322 | $393 | $515 | $424 | $414 | $406 |
| General Liability: Product and Product Liability | Litigation | Partner | 300 | $350 | $500 | $670 | $538 | $465 | $441 |
| | | Associate | 351 | $225 | $332 | $427 | $345 | $311 | $297 |
| Intellectual Property: Patents | Litigation | Partner | 240 | $610 | $790 | $928 | $773 | $741 | $731 |
| | | Associate | 255 | $405 | $475 | $621 | $496 | $488 | $476 |
| | Non-Litigation | Partner | 132 | $517 | $620 | $775 | $646 | $635 | $598 |
| | | Associate | 112 | $329 | $388 | $482 | $415 | $432 | $386 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 32 | $545 | $625 | $850 | $672 | $702 | $645 |
| Requests for Information: Subpoena | Litigation | Partner | 13 | $865 | $900 | $913 | $818 | $736 | $708 |
| | | Associate | 19 | $412 | $481 | $539 | $465 | $463 | $512 |

**Trend Analysis (Mean)**

Exhibit C - Page 51 of 171

wkelmsolutions.com

# Section II: Industry Analysis

## Industrials
By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 15 | $380 | $395 | $488 | $462 | $393 | $352 |
| Commercial | Litigation | Partner | 143 | $348 | $550 | $714 | $556 | $536 | $477 |
| | | Associate | 120 | $257 | $340 | $471 | $381 | $362 | $338 |
| | Non-Litigation | Partner | 156 | $400 | $495 | $635 | $547 | $530 | $528 |
| | | Associate | 78 | $266 | $315 | $374 | $348 | $362 | $362 |
| Corporate: Antitrust and Competition | Litigation | Partner | 12 | $757 | $871 | $1,014 | $814 | $670 | $631 |
| | | Associate | 12 | $338 | $416 | $536 | $439 | $482 | $467 |
| | Non-Litigation | Partner | 11 | $602 | $829 | $914 | $788 | $681 | $724 |
| | | Associate | 11 | $357 | $404 | $447 | $404 | $408 | $420 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 202 | $722 | $852 | $1,135 | $916 | $860 | $883 |
| | | Associate | 195 | $386 | $529 | $708 | $559 | $549 | $573 |
| Corporate: Other | Litigation | Partner | 421 | $325 | $550 | $775 | $566 | $495 | $498 |
| | | Associate | 328 | $220 | $375 | $518 | $384 | $330 | $339 |
| | Non-Litigation | Partner | 521 | $395 | $587 | $798 | $624 | $621 | $651 |
| | | Associate | 444 | $295 | $383 | $538 | $426 | $427 | $438 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 26 | $684 | $753 | $930 | $786 | $797 | $748 |
| | | Associate | 19 | $500 | $606 | $669 | $569 | $494 | $498 |
| | Non-Litigation | Partner | 154 | $391 | $543 | $733 | $592 | $588 | $604 |
| | | Associate | 86 | $290 | $386 | $535 | $411 | $381 | $423 |
| Corporate: Tax | Non-Litigation | Partner | 94 | $584 | $751 | $879 | $757 | $800 | $832 |
| | | Associate | 79 | $339 | $455 | $670 | $498 | $517 | $544 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 39 | $470 | $587 | $800 | $647 | $645 | $594 |
| | | Associate | 14 | $271 | $400 | $491 | $407 | $344 | $339 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 44 | $350 | $370 | $442 | $415 | $408 | $390 |
| | Non-Litigation | Partner | 18 | $371 | $402 | $474 | $407 | $394 | $427 |
| | | Associate | 17 | $351 | $381 | $405 | $375 | $377 | $314 |
| Employment and Labor: ERISA | Litigation | Partner | 11 | $340 | $410 | $730 | $524 | $586 | $596 |

Exhibit C - Page 52 of 171

# Section II: Industry Analysis

## Industrials
By Practice Area and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Employment and Labor: Other | Litigation | Partner | 27 | $358 | $419 | $493 | $463 | $428 | $393 |
| | Non-Litigation | Partner | 111 | $369 | $453 | $568 | $522 | $516 | $506 |
| | | Associate | 75 | $244 | $315 | $365 | $335 | $334 | $324 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 26 | $403 | $475 | $577 | $512 | $503 | $484 |
| | | Associate | 25 | $295 | $362 | $416 | $365 | $343 | $362 |
| | Non-Litigation | Partner | 30 | $396 | $467 | $510 | $481 | $487 | $496 |
| | | Associate | 12 | $310 | $331 | $366 | $360 | $366 | $331 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 24 | $273 | $350 | $400 | $346 | $363 | $373 |
| Environmental | Litigation | Partner | 23 | $458 | $528 | $561 | $502 | $479 | $479 |
| | | Associate | 14 | $285 | $298 | $309 | $315 | $298 | $363 |
| | Non-Litigation | Partner | 60 | $390 | $531 | $610 | $515 | $503 | $519 |
| | | Associate | 35 | $293 | $370 | $443 | $372 | $351 | $348 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 60 | $200 | $225 | $325 | $271 | $282 | $289 |
| | | Associate | 39 | $165 | $175 | $215 | $201 | $222 | $232 |
| | Non-Litigation | Partner | 33 | $275 | $315 | $395 | $352 | $397 | $323 |
| General Liability: Other | Non-Litigation | Partner | 13 | $428 | $462 | $653 | $534 | $430 | $479 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 142 | $194 | $214 | $258 | $271 | $302 | $274 |
| | | Associate | 108 | $165 | $175 | $201 | $201 | $212 | $218 |
| General Liability: Product and Product Liability | Litigation | Partner | 134 | $213 | $323 | $424 | $358 | $358 | $358 |
| | | Associate | 109 | $181 | $215 | $290 | $265 | $265 | $274 |
| Intellectual Property: Other | Non-Litigation | Partner | 121 | $330 | $423 | $570 | $487 | $499 | $527 |
| | | Associate | 156 | $219 | $257 | $355 | $306 | $300 | $317 |
| Intellectual Property: Patents | Litigation | Partner | 52 | $442 | $675 | $835 | $661 | $672 | $643 |
| | | Associate | 41 | $274 | $371 | $439 | $386 | $411 | $397 |
| | Non-Litigation | Partner | 149 | $319 | $377 | $481 | $437 | $449 | $464 |
| | | Associate | 200 | $224 | $271 | $386 | $347 | $313 | $322 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 29 | $335 | $495 | $604 | $476 | $535 | $533 |
| | | Associate | 14 | $288 | $306 | $402 | $338 | $365 | $374 |
| Real Estate: Other | Non-Litigation | Partner | 21 | $380 | $460 | $515 | $492 | $541 | $649 |

Exhibit C - Page 53 of 171

# Section II: Industry Analysis

## Technology and Telecommunications

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Trend Analysis (Mean) | | |
| Bankruptcy and Collections | Non-Litigation | Partner | 14 | $438 | $497 | $683 | $564 | $505 | $490 |
| Commercial | Litigation | Partner | 92 | $488 | $687 | $850 | $688 | $596 | $561 |
| | | Associate | 89 | $283 | $350 | $535 | $408 | $348 | $359 |
| | Non-Litigation | Partner | 187 | $473 | $622 | $779 | $626 | $588 | $566 |
| | | Associate | 143 | $329 | $404 | $486 | $424 | $404 | $373 |
| Corporate: Antitrust and Competition | Litigation | Partner | 30 | $677 | $776 | $922 | $784 | $819 | $716 |
| | | Associate | 40 | $337 | $450 | $625 | $500 | $503 | $534 |
| | Non-Litigation | Partner | 87 | $795 | $934 | $1,123 | $956 | $910 | $805 |
| | | Associate | 255 | $410 | $515 | $693 | $561 | $550 | $521 |
| Corporate: Governance | Non-Litigation | Partner | 46 | $713 | $912 | $1,165 | $936 | $941 | $851 |
| | | Associate | 61 | $515 | $630 | $755 | $612 | $595 | $459 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 217 | $670 | $810 | $910 | $816 | $811 | $776 |
| | | Associate | 219 | $416 | $506 | $625 | $531 | $532 | $490 |
| Corporate: Other | Litigation | Partner | 175 | $488 | $710 | $847 | $704 | $699 | $681 |
| | | Associate | 175 | $325 | $465 | $606 | $472 | $461 | $390 |
| | Non-Litigation | Partner | 285 | $620 | $846 | $990 | $830 | $721 | $707 |
| | | Associate | 246 | $444 | $546 | $683 | $563 | $471 | $426 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 18 | $693 | $871 | $1,071 | $899 | $796 | $723 |
| | | Associate | 17 | $409 | $556 | $600 | $549 | $478 | $440 |
| | Non-Litigation | Partner | 265 | $498 | $689 | $825 | $673 | $636 | $622 |
| | | Associate | 222 | $355 | $461 | $598 | $472 | $428 | $429 |
| Corporate: Tax | Non-Litigation | Partner | 102 | $665 | $784 | $923 | $794 | $720 | $715 |
| | | Associate | 74 | $391 | $490 | $607 | $506 | $380 | $391 |
| Employment and Labor: Agreements | Litigation | Partner | 12 | $750 | $868 | $1,219 | $976 | $969 | |
| | | Associate | 22 | $560 | $641 | $769 | $673 | $621 | |
| | Non-Litigation | Partner | 22 | $409 | $659 | $799 | $608 | $532 | $535 |
| | | Associate | 16 | $352 | $476 | $551 | $460 | $325 | $357 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 50 | $513 | $670 | $853 | $673 | $666 | $634 |
| | | Associate | 36 | $301 | $405 | $530 | $417 | $368 | $358 |

Exhibit C - Page 54 of 171

wketmsolutions.com

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 63 | $400 | $450 | $628 | $508 | $465 | $497 |
| | | Associate | 57 | $305 | $350 | $422 | $362 | $316 | $329 |
| | Non-Litigation | Partner | 71 | $421 | $450 | $610 | $508 | $519 | $487 |
| | | Associate | 77 | $300 | $320 | $400 | $340 | $314 | $321 |
| Employment and Labor: Other | Litigation | Partner | 29 | $540 | $595 | $685 | $624 | $573 | $520 |
| | | Associate | 25 | $319 | $375 | $421 | $376 | $352 | $349 |
| | Non-Litigation | Partner | 178 | $512 | $644 | $795 | $658 | $614 | $585 |
| | | Associate | 170 | $315 | $387 | $525 | $434 | $391 | $360 |
| General Liability: Consumer Related Claims | Litigation | Partner | 42 | $302 | $475 | $657 | $497 | $509 | $504 |
| | | Associate | 41 | $255 | $346 | $486 | $367 | $373 | $340 |
| Government Relations | Non-Litigation | Partner | 72 | $659 | $783 | $910 | $799 | $693 | $656 |
| | | Associate | 58 | $410 | $514 | $591 | $511 | $385 | $361 |
| Intellectual Property: Licensing | Litigation | Partner | 71 | $801 | $950 | $1,093 | $935 | $1,041 | $981 |
| Intellectual Property: Other | Non-Litigation | Partner | 37 | $450 | $537 | $730 | $578 | $599 | $537 |
| | | Associate | 22 | $250 | $290 | $411 | $353 | $343 | $360 |
| Intellectual Property: Patents | Litigation | Partner | 220 | $578 | $802 | $984 | $809 | $699 | $650 |
| | | Associate | 213 | $444 | $605 | $755 | $593 | $475 | $434 |
| | Non-Litigation | Partner | 253 | $375 | $495 | $680 | $555 | $501 | $507 |
| | | Associate | 288 | $275 | $335 | $430 | $395 | $360 | $348 |
| Intellectual Property: Trademarks | Litigation | Partner | 14 | $459 | $727 | $851 | $688 | $617 | $630 |
| | | Associate | 12 | $325 | $413 | $514 | $420 | $406 | $433 |
| | Non-Litigation | Partner | 57 | $475 | $576 | $716 | $594 | $552 | $531 |
| | | Associate | 76 | $301 | $373 | $444 | $388 | $348 | $348 |
| Marketing and Advertising | Non-Litigation | Partner | 13 | $222 | $300 | $575 | $407 | $520 | $668 |
| Real Estate: Leasing | Non-Litigation | Partner | 55 | $350 | $420 | $525 | $442 | $434 | $428 |
| Real Estate: Other | Non-Litigation | Partner | 46 | $350 | $425 | $509 | $428 | $474 | $460 |
| Requests for Information: Subpoena | Litigation | Partner | 15 | $592 | $760 | $968 | $808 | $694 | $842 |
| | | Associate | 21 | $560 | $650 | $785 | $627 | $589 | $597 |

Exhibit C - Page 55 of 171

# Section III:
## Practice Area Analysis



**2018 Real Rate Report**

Exhibit C - Page 56 of 171

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Atlanta GA | Partner | 13 | $361 | $515 | $675 | $523 | $393 | $421 |
| | Associate | 12 | $250 | $408 | $485 | $410 | $330 | $328 |
| Baltimore MD | Partner | 19 | $360 | $385 | $425 | $391 | $388 | $381 |
| Buffalo NY | Partner | 13 | $225 | $327 | $374 | $308 | $303 | $315 |
| | Associate | 13 | $185 | $235 | $254 | $232 | $223 | $212 |
| Chicago IL | Partner | 26 | $294 | $450 | $684 | $503 | $500 | $528 |
| | Associate | 19 | $275 | $305 | $549 | $434 | $356 | $373 |
| Cleveland OH | Partner | 23 | $273 | $350 | $440 | $378 | $377 | $377 |
| | Associate | 22 | $225 | $271 | $348 | $283 | $254 | $266 |
| Detroit MI | Partner | 13 | $275 | $350 | $350 | $323 | $308 | $327 |
| Indianapolis IN | Partner | 13 | $269 | $350 | $350 | $329 | $317 | $325 |
| Los Angeles CA | Partner | 26 | $295 | $425 | $724 | $518 | $571 | $613 |
| | Associate | 14 | $230 | $275 | $335 | $303 | $361 | $390 |
| Miami FL | Partner | 16 | $303 | $380 | $380 | $341 | $394 | $340 |
| | Associate | 11 | $237 | $255 | $257 | $246 | $235 | $199 |
| New York NY | Partner | 69 | $333 | $435 | $615 | $501 | $534 | $529 |
| | Associate | 43 | $300 | $310 | $388 | $349 | $347 | $359 |
| Philadelphia PA | Partner | 56 | $364 | $415 | $504 | $441 | $441 | $425 |
| | Associate | 42 | $275 | $300 | $376 | $322 | $301 | $285 |
| Pittsburgh PA | Partner | 14 | $358 | $380 | $406 | $398 | $376 | $332 |
| | Associate | 27 | $236 | $319 | $386 | $312 | $269 | $238 |

Exhibit C - Page 57 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Then 21 Years | Litigation | 82 | $255 | $333 | $503 | $403 | $389 | $343 |
| | Non-Litigation | 96 | $283 | $350 | $415 | $376 | $389 | $383 |
| 21 or More Years | Litigation | 176 | $265 | $385 | $466 | $410 | $391 | $392 |
| | Non-Litigation | 167 | $300 | $375 | $444 | $403 | $428 | $443 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Than 3 Years | Non-Litigation | 14 | $221 | $232 | $288 | $264 | $258 | $180 |
| 3 to Fewer Than 7 Years | Litigation | 33 | $185 | $240 | $280 | $256 | $236 | $230 |
| | Non-Litigation | 44 | $220 | $290 | $350 | $301 | $298 | $258 |
| 7 or More Years | Litigation | 70 | $225 | $260 | $313 | $290 | $274 | $274 |
| | Non-Litigation | 72 | $235 | $280 | $350 | $306 | $316 | $299 |

Exhibit C - Page 58 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 86 | $245 | $285 | $378 | $311 | $303 | $293 |
| | | Associate | 72 | $215 | $250 | $300 | $252 | $224 | $220 |
| | Non-Litigation | Partner | 64 | $250 | $270 | $348 | $293 | $294 | $294 |
| | | Associate | 32 | $207 | $226 | $257 | $232 | $230 | $227 |
| 51-200 Lawyers | Litigation | Partner | 84 | $254 | $350 | $433 | $365 | $363 | $338 |
| | | Associate | 49 | $190 | $240 | $260 | $240 | $252 | $241 |
| | Non-Litigation | Partner | 82 | $296 | $360 | $415 | $376 | $368 | $366 |
| | | Associate | 35 | $208 | $243 | $275 | $248 | $265 | $238 |
| 201-500 Lawyers | Litigation | Partner | 81 | $340 | $380 | $517 | $438 | $429 | $425 |
| | | Associate | 45 | $250 | $280 | $340 | $305 | $288 | $298 |
| | Non-Litigation | Partner | 90 | $350 | $384 | $475 | $421 | $468 | $442 |
| | | Associate | 61 | $244 | $290 | $341 | $302 | $324 | $283 |
| 501-1,000 Lawyers | Litigation | Partner | 26 | $390 | $471 | $661 | $533 | $475 | $547 |
| | | Associate | 16 | $349 | $460 | $529 | $450 | $331 | $371 |
| | Non-Litigation | Partner | 28 | $425 | $450 | $655 | $557 | $594 | $600 |
| | | Associate | 22 | $350 | $382 | $416 | $397 | $407 | $420 |
| More Than 1,000 Lawyers | Litigation | Partner | 25 | $400 | $571 | $904 | $673 | $659 | $590 |
| | | Associate | 24 | $245 | $294 | $387 | $352 | $319 | $290 |
| | Non-Litigation | Partner | 23 | $418 | $425 | $650 | $545 | $608 | $682 |

Exhibit C - Page 59 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Commercial
By City

| | | | | | | **Q3 2018 -- Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | |
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 56 | $411 | $600 | $705 | $580 | $563 | $511 |
| | Associate | 53 | $168 | $404 | $534 | $374 | $342 | $351 |
| Austin TX | Partner | 22 | $360 | $440 | $733 | $520 | $427 | $444 |
| Baltimore MD | Partner | 23 | $450 | $503 | $750 | $569 | $530 | $491 |
| | Associate | 24 | $364 | $416 | $560 | $448 | $396 | $352 |
| Birmingham AL | Partner | 14 | $338 | $470 | $519 | $427 | $392 | $375 |
| Boston MA | Partner | 39 | $410 | $600 | $755 | $612 | $589 | $515 |
| | Associate | 34 | $260 | $387 | $519 | $428 | $377 | $405 |
| Buffalo NY | Partner | 16 | $275 | $298 | $317 | $295 | $311 | $305 |
| | Associate | 12 | $210 | $225 | $254 | $236 | $221 | $221 |
| Charlotte NC | Partner | 33 | $490 | $550 | $598 | $583 | $599 | $549 |
| | Associate | 30 | $321 | $361 | $394 | $349 | $309 | $291 |
| Chicago IL | Partner | 189 | $488 | $632 | $835 | $666 | $655 | $649 |
| | Associate | 170 | $305 | $390 | $503 | $420 | $436 | $419 |
| Cincinnati OH | Associate | 12 | $230 | $250 | $299 | $262 | $272 | $253 |
| Cleveland OH | Partner | 53 | $365 | $436 | $540 | $474 | $450 | $456 |
| | Associate | 61 | $229 | $270 | $307 | $278 | $268 | $260 |
| Columbus OH | Partner | 11 | $408 | $437 | $453 | $424 | $419 | $425 |
| Dallas TX | Partner | 37 | $472 | $695 | $895 | $662 | $595 | $658 |
| | Associate | 43 | $313 | $415 | $529 | $428 | $385 | $440 |
| Denver CO | Partner | 18 | $346 | $453 | $545 | $463 | $438 | $394 |
| | Associate | 12 | $235 | $265 | $345 | $297 | $293 | $238 |
| Houston TX | Partner | 30 | $510 | $603 | $731 | $636 | $588 | $583 |
| | Associate | 14 | $275 | $339 | $370 | $332 | $322 | $440 |
| Indianapolis IN | Partner | 23 | $367 | $497 | $606 | $491 | $427 | $399 |
| | Associate | 11 | $258 | $328 | $388 | $320 | $296 | $316 |
| Kansas City MO | Partner | 34 | $395 | $453 | $500 | $464 | $460 | $428 |
| | Associate | 22 | $254 | $275 | $293 | $271 | $283 | $276 |
| Los Angeles CA | Partner | 108 | $520 | $698 | $919 | $710 | $738 | $685 |
| | Associate | 139 | $375 | $526 | $676 | $538 | $531 | $499 |
| Miami FL | Partner | 33 | $354 | $474 | $659 | $512 | $476 | $443 |
| | Associate | 35 | $281 | $314 | $400 | $369 | $319 | $279 |
| Milwaukee WI | Partner | 12 | $384 | $400 | $448 | $451 | $467 | $426 |
| Minneapolis MN | Partner | 61 | $399 | $527 | $645 | $535 | $525 | $498 |
| | Associate | 43 | $288 | $320 | $379 | $353 | $337 | $320 |
| New Orleans LA | Partner | 16 | $235 | $275 | $350 | $300 | $304 | $289 |

Exhibit C - Page 60 of 171

# Section III: Practice Area Analysis

## Commercial
By City

**Q3 2018 -- Real Rates for Partners and Associates**

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|-----------------|---------|---------|---------|
| New York NY | Partner | 259 | $550 | $819 | $1,200 | $916 | $953 | $838 |
| | Associate | 271 | $380 | $580 | $815 | $629 | $631 | $584 |
| Orlando FL | Partner | 11 | $428 | $453 | $495 | $495 | $499 | $454 |
| | Associate | 13 | $261 | $281 | $315 | $285 | $284 | $274 |
| Philadelphia PA | Partner | 158 | $470 | $585 | $720 | $598 | $611 | $591 |
| | Associate | 133 | $290 | $340 | $451 | $388 | $368 | $354 |
| Pittsburgh PA | Partner | 27 | $335 | $422 | $591 | $460 | $445 | $400 |
| | Associate | 31 | $246 | $316 | $381 | $318 | $287 | $271 |
| Portland OR | Partner | 24 | $352 | $436 | $515 | $446 | $426 | $391 |
| | Associate | 58 | $312 | $348 | $387 | $352 | $302 | $274 |
| Salt Lake City UT | Partner | 13 | $295 | $399 | $474 | $388 | $377 | $383 |
| San Diego CA | Partner | 13 | $250 | $335 | $608 | $450 | $586 | $524 |
| | Associate | 13 | $268 | $300 | $498 | $370 | $372 | $321 |
| San Francisco CA | Partner | 54 | $460 | $765 | $943 | $754 | $729 | $624 |
| | Associate | 30 | $297 | $436 | $620 | $470 | $490 | $470 |
| San Jose CA | Partner | 15 | $480 | $768 | $843 | $656 | $727 | $706 |
| Seattle WA | Partner | 59 | $383 | $513 | $668 | $513 | $457 | $445 |
| | Associate | 39 | $270 | $355 | $441 | $365 | $308 | $295 |
| Washington DC | Partner | 258 | $613 | $750 | $920 | $784 | $787 | $747 |
| | Associate | 158 | $375 | $461 | $591 | $512 | $495 | $480 |

Trend Analysis (Mean)

Exhibit C - Page 61 of 171
wketmsolutions.com

# Section III: Practice Area Analysis

## Commercial
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Then 21 Years | Litigation | 308 | $361 | $510 | $738 | $575 | $541 | $498 |
| | Non-Litigation | 245 | $407 | $564 | $789 | $663 | $639 | $552 |
| 21 or More Years | Litigation | 562 | $449 | $600 | $780 | $634 | $639 | $588 |
| | Non-Litigation | 399 | $489 | $637 | $842 | $717 | $687 | $645 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Than 3 Years | Litigation | 76 | $229 | $285 | $346 | $306 | $341 | $343 |
| | Non-Litigation | 45 | $275 | $340 | $425 | $378 | $390 | $305 |
| 3 to Fewer Than 7 Years | Litigation | 193 | $275 | $342 | $482 | $400 | $376 | $341 |
| | Non-Litigation | 125 | $314 | $388 | $545 | $474 | $460 | $372 |
| 7 or More Years | Litigation | 241 | $273 | $370 | $510 | $421 | $434 | $404 |
| | Non-Litigation | 159 | $334 | $410 | $533 | $487 | $531 | $457 |

Exhibit C - Page 62 of 171

wketmsolutions.com

# Section III: Practice Area Analysis

## Commercial
By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 163 | $275 | $360 | $517 | $412 | $373 | $340 |
| | | Associate | 120 | $240 | $296 | $375 | $318 | $269 | $253 |
| | Non-Litigation | Partner | 120 | $258 | $360 | $488 | $392 | $390 | $364 |
| | | Associate | 68 | $185 | $250 | $298 | $260 | $258 | $257 |
| 51-200 Lawyers | Litigation | Partner | 207 | $299 | $406 | $579 | $453 | $445 | $430 |
| | | Associate | 155 | $216 | $260 | $323 | $290 | $278 | $279 |
| | Non-Litigation | Partner | 106 | $352 | $444 | $535 | $457 | $450 | $416 |
| | | Associate | 54 | $255 | $277 | $324 | $288 | $287 | $271 |
| 201-500 Lawyers | Litigation | Partner | 245 | $411 | $533 | $654 | $558 | $535 | $538 |
| | | Associate | 167 | $272 | $333 | $416 | $372 | $358 | $350 |
| | Non-Litigation | Partner | 175 | $455 | $586 | $704 | $629 | $631 | $583 |
| | | Associate | 121 | $277 | $345 | $434 | $393 | $426 | $388 |
| 501-1,000 Lawyers | Litigation | Partner | 275 | $556 | $684 | $881 | $752 | $819 | $703 |
| | | Associate | 273 | $325 | $409 | $551 | $455 | $470 | $441 |
| | Non-Litigation | Partner | 275 | $553 | $675 | $971 | $840 | $826 | $720 |
| | | Associate | 273 | $359 | $442 | $664 | $557 | $539 | $471 |

Exhibit C - Page 63 of 171
wketmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 13 | $576 | $687 | $795 | $660 | $651 | $704 |
| Boston MA | Associate | 15 | $373 | $454 | $473 | $417 | $474 | $442 |
| Chicago IL | Partner | 97 | $746 | $830 | $949 | $852 | $803 | $775 |
| | Associate | 99 | $413 | $513 | $634 | $528 | $496 | $486 |
| Cleveland OH | Partner | 29 | $475 | $568 | $750 | $620 | $589 | $572 |
| | Associate | 26 | $271 | $318 | $379 | $332 | $315 | $318 |
| Houston TX | Partner | 11 | $588 | $775 | $1,239 | $881 | $973 | $691 |
| Los Angeles CA | Partner | 28 | $680 | $824 | $1,275 | $927 | $930 | $902 |
| | Associate | 39 | $519 | $795 | $1,017 | $778 | $651 | $590 |
| New York NY | Partner | 249 | $979 | $1,184 | $1,350 | $1,147 | $1,060 | $1,039 |
| | Associate | 384 | $491 | $654 | $815 | $640 | $569 | $562 |
| Philadelphia PA | Partner | 49 | $551 | $701 | $854 | $724 | $691 | $678 |
| | Associate | 62 | $325 | $338 | $441 | $389 | $363 | $376 |
| San Francisco CA | Partner | 15 | $805 | $900 | $1,198 | $987 | $890 | $905 |
| San Jose CA | Associate | 11 | $535 | $626 | $730 | $634 | $624 | $635 |
| Seattle WA | Partner | 38 | $613 | $671 | $779 | $687 | $503 | $497 |
| Washington DC | Partner | 111 | $703 | $894 | $1,020 | $895 | $803 | $818 |
| | Associate | 71 | $443 | $573 | $655 | $564 | $473 | $489 |

Exhibit C - Page 64 of 171
wketmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

|  |  |  |  |  |  | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Then 21 Years | Non-Litigation | 200 | $661 | $798 | $1,133 | $852 | $736 | $763 |
| 21 or More Years | Litigation | 11 | $436 | $590 | $671 | $576 | $651 | $596 |
|  | Non-Litigation | 354 | $730 | $896 | $1,144 | $931 | $869 | $854 |

### Q3 2018 -- Real Rates for Associates

|  |  |  |  |  |  | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Than 3 Years | Non-Litigation | 63 | $329 | $417 | $588 | $446 | $366 | $374 |
| 3 to Fewer Than 7 Years | Non-Litigation | 110 | $385 | $515 | $811 | $575 | $480 | $484 |
| 7 or More Years | Non-Litigation | 134 | $476 | $634 | $776 | $643 | $612 | $600 |

Exhibit C - Page 65 of 171

wketmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 36 | $424 | $513 | $595 | $530 | $491 | $515 |
|  |  | Associate | 16 | $235 | $270 | $338 | $301 | $324 | $349 |
| 51-200 Lawyers | Non-Litigation | Partner | 48 | $433 | $504 | $771 | $586 | $573 | $568 |
|  |  | Associate | 36 | $260 | $289 | $356 | $320 | $306 | $285 |
| 201-500 Lawyers | Non-Litigation | Partner | 89 | $578 | $729 | $828 | $712 | $631 | $595 |
|  |  | Associate | 65 | $325 | $413 | $502 | $432 | $398 | $388 |
| 501-1,000 Lawyers | Non-Litigation | Partner | 248 | $750 | $979 | $1,201 | $982 | $932 | $908 |
|  |  | Associate | 380 | $420 | $588 | $777 | $578 | $504 | $508 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 298 | $807 | $925 | $1,249 | $1,021 | $911 | $874 |
|  |  | Associate | 314 | $453 | $595 | $760 | $629 | $568 | $546 |

Exhibit C - Page 66 of 171
wketmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance
By City

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| Atlanta GA | Partner | 29 | $468 | $636 | $806 | $663 | $653 | $575 |
| | Associate | 13 | $434 | $554 | $592 | $507 | $290 | $335 |
| Baltimore MD | Partner | 32 | $520 | $659 | $760 | $638 | $634 | $549 |
| | Associate | 29 | $350 | $433 | $523 | $439 | $429 | $385 |
| Boston MA | Partner | 34 | $454 | $668 | $889 | $696 | $637 | $699 |
| | Associate | 37 | $266 | $330 | $459 | $407 | $413 | $405 |
| Charlotte NC | Partner | 15 | $541 | $573 | $634 | $618 | $708 | $690 |
| Chicago IL | Partner | 87 | $585 | $746 | $900 | $751 | $759 | $749 |
| | Associate | 74 | $330 | $468 | $639 | $499 | $470 | $475 |
| Dallas TX | Partner | 17 | $561 | $643 | $717 | $649 | $668 | $558 |
| | Associate | 18 | $343 | $489 | $541 | $471 | $443 | $375 |
| Denver CO | Partner | 14 | $399 | $510 | $546 | $480 | $463 | $468 |
| Indianapolis IN | Partner | 21 | $360 | $375 | $403 | $378 | $401 | $403 |
| Jackson MS | Partner | 14 | $294 | $405 | $454 | $389 | $371 | $348 |
| Kansas City MO | Partner | 14 | $389 | $435 | $523 | $466 | $465 | $456 |
| Los Angeles CA | Partner | 59 | $680 | $899 | $995 | $823 | $787 | $735 |
| | Associate | 105 | $480 | $598 | $700 | $587 | $554 | $504 |
| Miami FL | Partner | 24 | $506 | $570 | $699 | $609 | $565 | $509 |
| | Associate | 14 | $352 | $378 | $478 | $423 | $387 | $320 |
| Minneapolis MN | Partner | 16 | $395 | $450 | $530 | $473 | $519 | $487 |
| Nashville TN | Partner | 28 | $364 | $449 | $517 | $440 | $416 | $416 |
| | Associate | 24 | $215 | $237 | $270 | $242 | $238 | $241 |
| New York NY | Partner | 224 | $798 | $1,060 | $1,201 | $1,003 | $929 | $915 |
| | Associate | 373 | $491 | $590 | $784 | $624 | $590 | $565 |
| Philadelphia PA | Partner | 90 | $592 | $655 | $790 | $677 | $692 | $658 |
| | Associate | 100 | $263 | $365 | $460 | $369 | $380 | $346 |
| Pittsburgh PA | Partner | 20 | $396 | $553 | $685 | $530 | $530 | $523 |
| | Associate | 29 | $296 | $369 | $429 | $375 | $326 | $341 |
| Portland OR | Partner | 15 | $504 | $556 | $576 | $533 | $520 | $468 |
| | Associate | 42 | $337 | $364 | $406 | $371 | $316 | $280 |
| Richmond VA | Partner | 16 | $315 | $344 | $400 | $383 | $390 | $443 |
| | Associate | 15 | $270 | $337 | $395 | $340 | $318 | $312 |
| San Francisco CA | Partner | 49 | $550 | $739 | $889 | $724 | $661 | $659 |
| | Associate | 39 | $375 | $475 | $622 | $485 | $496 | $436 |
| San Juan PR | Partner | 14 | $201 | $228 | $253 | $237 | $225 | $216 |

**Q3 2018 -- Real Rates for Partners and Associates**          **Trend Analysis (Mean)**

Exhibit C - Page 67 of 171

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance
By City

**Q3 2018 -- Real Rates for Partners and Associates**

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| | | | | | | **Trend Analysis (Mean)** | | |
| Seattle WA | Partner | 42 | $496 | $584 | $679 | $589 | $500 | $474 |
| | Associate | 15 | $311 | $346 | $390 | $352 | $317 | $298 |
| Washington DC | Partner | 450 | $630 | $785 | $950 | $809 | $770 | $741 |
| | Associate | 332 | $410 | $523 | $640 | $533 | $494 | $484 |

Exhibit C - Page 68 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance
By Years of Experience and Matter Type

**Q3 2018 -- Real Rates for Partners**

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Then 21 Years | Litigation | 124 | $528 | $728 | $880 | $713 | $676 | $628 |
| | Non-Litigation | 294 | $420 | $640 | $830 | $664 | $632 | $608 |
| 21 or More Years | Litigation | 240 | $566 | $798 | $1,001 | $797 | $755 | $696 |
| | Non-Litigation | 599 | $500 | $674 | $915 | $721 | $697 | $692 |

**Q3 2018 -- Real Rates for Associates**

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Than 3 Years | Litigation | 32 | $367 | $408 | $501 | $436 | $416 | $385 |
| | Non-Litigation | 91 | $324 | $450 | $538 | $442 | $358 | $288 |
| 3 to Fewer Than 7 Years | Litigation | 94 | $368 | $505 | $611 | $505 | $440 | $413 |
| | Non-Litigation | 184 | $341 | $455 | $653 | $494 | $434 | $394 |
| 7 or More Years | Litigation | 121 | $424 | $538 | $763 | $573 | $540 | $503 |
| | Non-Litigation | 174 | $349 | $519 | $728 | $547 | $521 | $503 |

Exhibit C - Page 69 of 171
wketmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance
By Firm Size and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 39 | $313 | $455 | $546 | $459 | $427 | $421 |
| | | Associate | 33 | $238 | $300 | $385 | $342 | $334 | $285 |
| | Non-Litigation | Partner | 166 | $371 | $490 | $566 | $478 | $456 | $431 |
| | | Associate | 78 | $241 | $266 | $325 | $287 | $290 | $281 |
| 51-200 Lawyers | Litigation | Partner | 55 | $347 | $515 | $771 | $562 | $536 | $539 |
| | | Associate | 36 | $250 | $357 | $471 | $369 | $355 | $320 |
| | Non-Litigation | Partner | 147 | $344 | $424 | $575 | $491 | $507 | $483 |
| | | Associate | 91 | $223 | $260 | $370 | $303 | $312 | $278 |
| 201-500 Lawyers | Litigation | Partner | 70 | $421 | $652 | $747 | $648 | $677 | $651 |
| | | Associate | 52 | $362 | $470 | $621 | $496 | $470 | $461 |
| | Non-Litigation | Partner | 203 | $448 | $588 | $707 | $609 | $596 | $602 |
| | | Associate | 118 | $276 | $350 | $435 | $388 | $371 | $377 |
| 501-1,000 Lawyers | Litigation | Partner | 149 | $694 | $880 | $1,118 | $908 | $877 | $795 |
| | | Associate | 199 | $390 | $513 | $698 | $544 | $513 | $505 |
| | Non-Litigation | Partner | 352 | $654 | $825 | $1,100 | $871 | $816 | $795 |
| | | Associate | 432 | $458 | $560 | $722 | $584 | $509 | $488 |
| More Than 1,000 Lawyers | Litigation | Partner | 145 | $714 | $852 | $1,001 | $857 | $808 | $781 |
| | | Associate | 175 | $426 | $518 | $630 | $534 | $516 | $490 |
| | Non-Litigation | Partner | 220 | $733 | $875 | $1,018 | $894 | $854 | $833 |
| | | Associate | 229 | $437 | $560 | $686 | $562 | $541 | $533 |

**Trend Analysis (Mean)** columns: Q3 2018, Q3 2017, Q3 2016

Exhibit C - Page 70 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Other
By City

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| Atlanta GA | Partner | 136 | $424 | $618 | $737 | $608 | $579 | $568 |
| | Associate | 121 | $328 | $400 | $518 | $413 | $360 | $355 |
| Austin TX | Partner | 17 | $356 | $394 | $483 | $453 | $408 | $470 |
| | Associate | 15 | $270 | $303 | $356 | $336 | $315 | $315 |
| Baltimore MD | Partner | 37 | $526 | $591 | $788 | $666 | $658 | $587 |
| | Associate | 58 | $330 | $392 | $553 | $441 | $431 | $380 |
| Birmingham AL | Partner | 34 | $327 | $368 | $461 | $402 | $363 | $326 |
| | Associate | 41 | $205 | $257 | $345 | $273 | $245 | $219 |
| Boston MA | Partner | 84 | $480 | $640 | $732 | $646 | $652 | $624 |
| | Associate | 92 | $275 | $375 | $480 | $383 | $392 | $392 |
| Charlotte NC | Partner | 14 | $426 | $475 | $775 | $563 | $563 | $572 |
| | Associate | 21 | $300 | $311 | $375 | $346 | $411 | $343 |
| Chicago IL | Partner | 339 | $633 | $753 | $883 | $767 | $726 | $737 |
| | Associate | 351 | $404 | $490 | $606 | $495 | $455 | $464 |
| Cincinnati OH | Partner | 11 | $397 | $425 | $478 | $431 | $398 | $442 |
| Cleveland OH | Partner | 74 | $425 | $525 | $769 | $578 | $516 | $503 |
| | Associate | 72 | $250 | $317 | $375 | $325 | $291 | $273 |
| Columbus OH | Partner | 15 | $434 | $491 | $563 | $532 | $481 | $420 |
| Dallas TX | Partner | 52 | $420 | $639 | $816 | $620 | $555 | $649 |
| | Associate | 64 | $308 | $455 | $594 | $451 | $387 | $427 |
| Denver CO | Partner | 21 | $410 | $494 | $575 | $504 | $464 | $470 |
| | Associate | 15 | $275 | $308 | $360 | $319 | $302 | $332 |
| Detroit MI | Partner | 18 | $204 | $375 | $463 | $369 | $382 | $337 |
| | Associate | 14 | $260 | $285 | $367 | $309 | $268 | $256 |
| Hartford CT | Partner | 30 | $390 | $475 | $630 | $502 | $486 | $439 |
| | Associate | 14 | $245 | $267 | $305 | $265 | $292 | $283 |
| Houston TX | Partner | 35 | $428 | $525 | $689 | $572 | $612 | $684 |
| | Associate | 17 | $295 | $350 | $391 | $374 | $378 | $406 |
| Indianapolis IN | Partner | 14 | $335 | $428 | $474 | $421 | $391 | $395 |
| Jackson MS | Partner | 11 | $285 | $375 | $527 | $387 | $364 | $363 |
| | Associate | 12 | $55 | $170 | $206 | $149 | $170 | $157 |
| Kansas City MO | Partner | 27 | $390 | $431 | $514 | $461 | $482 | $484 |
| | Associate | 33 | $235 | $264 | $275 | $271 | $263 | $280 |
| Las Vegas NV | Partner | 14 | $395 | $495 | $553 | $444 | $409 | $405 |
| Los Angeles CA | Partner | 232 | $545 | $770 | $965 | $769 | $727 | $758 |
| | Associate | 231 | $410 | $515 | $685 | $559 | $534 | $520 |

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

Exhibit C - Page 71 of 171

wketmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Other
By City

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| Miami FL | Partner | 44 | $395 | $488 | $636 | $534 | $486 | $522 |
| | Associate | 27 | $296 | $350 | $430 | $383 | $318 | $365 |
| Milwaukee WI | Partner | 29 | $236 | $398 | $560 | $431 | $373 | $401 |
| | Associate | 21 | $244 | $284 | $330 | $297 | $275 | $234 |
| Minneapolis MN | Partner | 31 | $462 | $550 | $681 | $555 | $481 | $437 |
| | Associate | 37 | $200 | $275 | $440 | $315 | $285 | $258 |
| Nashville TN | Partner | 17 | $365 | $450 | $525 | $450 | $415 | $368 |
| | Associate | 12 | $230 | $235 | $250 | $238 | $247 | $225 |
| New Orleans LA | Partner | 24 | $290 | $334 | $392 | $334 | $286 | $333 |
| | Associate | 13 | $170 | $216 | $236 | $227 | $243 | $247 |
| New York NY | Partner | 597 | $670 | $942 | $1,211 | $932 | $874 | $849 |
| | Associate | 730 | $439 | $617 | $795 | $616 | $578 | $547 |
| Orlando FL | Partner | 29 | $411 | $450 | $489 | $461 | $465 | $471 |
| | Associate | 22 | $256 | $278 | $319 | $286 | $296 | $289 |
| Philadelphia PA | Partner | 235 | $540 | $695 | $830 | $682 | $648 | $636 |
| | Associate | 249 | $325 | $395 | $475 | $410 | $395 | $338 |
| Phoenix AZ | Partner | 27 | $314 | $380 | $446 | $383 | $398 | $390 |
| | Associate | 23 | $225 | $268 | $300 | $281 | $295 | $185 |
| Pittsburgh PA | Partner | 25 | $300 | $404 | $585 | $445 | $484 | $489 |
| | Associate | 39 | $230 | $305 | $373 | $313 | $311 | $297 |
| Portland ME | Partner | 23 | $205 | $310 | $474 | $332 | $304 | $320 |
| Portland OR | Partner | 20 | $405 | $498 | $577 | $502 | $471 | $437 |
| | Associate | 12 | $354 | $365 | $400 | $376 | $299 | $288 |
| Raleigh NC | Partner | 15 | $396 | $456 | $470 | $439 | $463 | $419 |
| Richmond VA | Partner | 26 | $538 | $632 | $792 | $654 | $615 | $643 |
| | Associate | 24 | $303 | $363 | $503 | $405 | $360 | $372 |
| Sacramento CA | Partner | 11 | $361 | $395 | $490 | $443 | $470 | $467 |
| San Diego CA | Partner | 34 | $331 | $380 | $865 | $527 | $521 | $523 |
| | Associate | 34 | $195 | $195 | $276 | $266 | $253 | $267 |
| San Francisco CA | Partner | 86 | $632 | $785 | $989 | $793 | $721 | $723 |
| | Associate | 61 | $430 | $518 | $632 | $535 | $472 | $475 |
| San Jose CA | Partner | 31 | $595 | $760 | $910 | $769 | $822 | $788 |
| | Associate | 26 | $455 | $500 | $612 | $499 | $499 | $446 |
| Seattle WA | Partner | 53 | $435 | $528 | $723 | $578 | $502 | $458 |
| | Associate | 28 | $365 | $400 | $460 | $404 | $368 | $337 |

*Q3 2018 -- Real Rates for Partners and Associates* — **Trend Analysis (Mean)** (Q3 2018, Q3 2017, Q3 2016 columns)

Exhibit C - Page 72 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Corporate – Other
By City

**Q3 2018 -- Real Rates for Partners and Associates**

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| | | | | | | **Trend Analysis (Mean)** | | |
| St. Louis MO | Partner | 33 | $344 | $428 | $506 | $423 | $402 | $391 |
| Tampa FL | Partner | 19 | $375 | $395 | $482 | $431 | $397 | $387 |
| Washington DC | Partner | 563 | $675 | $795 | $909 | $801 | $772 | $760 |
| | Associate | 470 | $420 | $500 | $605 | $517 | $492 | $493 |

Exhibit C - Page 73 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Other
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Then 21 Years | Litigation | 409 | $365 | $579 | $751 | $581 | $517 | $507 |
| | Non-Litigation | 576 | $482 | $695 | $850 | $703 | $667 | $648 |
| 21 or More Years | Litigation | 809 | $425 | $630 | $825 | $644 | $596 | $599 |
| | Non-Litigation | 1073 | $524 | $760 | $964 | $780 | $764 | $752 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Than 3 Years | Litigation | 63 | $263 | $340 | $450 | $357 | $354 | $292 |
| | Non-Litigation | 112 | $308 | $390 | $483 | $421 | $385 | $360 |
| 3 to Fewer Than 7 Years | Litigation | 209 | $290 | $392 | $513 | $413 | $373 | $322 |
| | Non-Litigation | 282 | $335 | $450 | $620 | $488 | $453 | $438 |
| 7 or More Years | Litigation | 303 | $300 | $450 | $580 | $455 | $415 | $409 |
| | Non-Litigation | 367 | $384 | $591 | $776 | $599 | $570 | $542 |

Exhibit C - Page 74 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Corporate – Other
By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**     **Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 178 | $213 | $325 | $425 | $354 | $330 | $324 |
| | | Associate | 137 | $170 | $250 | $310 | $269 | $238 | $215 |
| | Non-Litigation | Partner | 188 | $300 | $390 | $501 | $407 | $409 | $403 |
| | | Associate | 142 | $209 | $262 | $340 | $283 | $297 | $285 |
| 51-200 Lawyers | Litigation | Partner | 217 | $305 | $407 | $596 | $476 | $432 | $431 |
| | | Associate | 162 | $235 | $295 | $386 | $326 | $298 | $248 |
| | Non-Litigation | Partner | 246 | $375 | $527 | $722 | $564 | $562 | $551 |
| | | Associate | 151 | $255 | $300 | $406 | $351 | $369 | $341 |
| 201-500 Lawyers | Litigation | Partner | 354 | $406 | $525 | $750 | $580 | $538 | $528 |
| | | Associate | 233 | $276 | $335 | $460 | $384 | $359 | $355 |
| | Non-Litigation | Partner | 479 | $450 | $592 | $760 | $628 | $621 | $618 |
| | | Associate | 389 | $319 | $390 | $518 | $425 | $412 | $415 |
| 501-1,000 Lawyers | Litigation | Partner | 364 | $550 | $701 | $890 | $740 | $682 | $674 |
| | | Associate | 435 | $361 | $465 | $571 | $480 | $441 | $431 |
| | Non-Litigation | Partner | 534 | $660 | $840 | $1,144 | $886 | $846 | $822 |
| | | Associate | 583 | $405 | $540 | $737 | $568 | $537 | $513 |
| More Than 1,000 Lawyers | Litigation | Partner | 354 | $695 | $795 | $911 | $821 | $770 | $769 |
| | | Associate | 359 | $395 | $475 | $614 | $512 | $477 | $472 |
| | Non-Litigation | Partner | 613 | $771 | $895 | $1,060 | $931 | $871 | $867 |
| | | Associate | 667 | $448 | $574 | $691 | $590 | $548 | $540 |

Exhibit C - Page 75 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Employment and Labor
By City

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| **Q3 2018 -- Real Rates for Partners and Associates** | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Atlanta GA | Partner | 93 | $370 | $425 | $549 | $474 | $454 | $438 |
| | Associate | 54 | $275 | $290 | $333 | $322 | $310 | $298 |
| Baltimore MD | Partner | 25 | $392 | $540 | $634 | $536 | $495 | $481 |
| | Associate | 32 | $349 | $425 | $536 | $446 | $417 | $388 |
| Birmingham AL | Partner | 18 | $279 | $365 | $400 | $328 | $320 | $321 |
| | Associate | 14 | $240 | $293 | $300 | $271 | $261 | $258 |
| Boston MA | Partner | 48 | $400 | $575 | $674 | $577 | $522 | $527 |
| | Associate | 30 | $321 | $368 | $480 | $419 | $462 | $436 |
| Buffalo NY | Partner | 12 | $320 | $330 | $330 | $326 | $321 | $314 |
| Charlotte NC | Partner | 11 | $368 | $483 | $550 | $467 | $487 | $481 |
| | Associate | 16 | $281 | $320 | $329 | $318 | $352 | $303 |
| Chicago IL | Partner | 150 | $522 | $610 | $754 | $659 | $609 | $580 |
| | Associate | 136 | $305 | $380 | $459 | $405 | $392 | $378 |
| Cincinnati OH | Partner | 13 | $360 | $460 | $523 | $458 | $420 | $409 |
| | Associate | 13 | $225 | $228 | $271 | $245 | $246 | $225 |
| Cleveland OH | Partner | 47 | $375 | $415 | $500 | $464 | $456 | $438 |
| | Associate | 52 | $265 | $294 | $328 | $319 | $303 | $290 |
| Columbus OH | Partner | 12 | $440 | $515 | $588 | $514 | $495 | $458 |
| Dallas TX | Partner | 38 | $389 | $500 | $635 | $517 | $513 | $469 |
| | Associate | 35 | $285 | $330 | $401 | $363 | $371 | $331 |
| Denver CO | Partner | 29 | $401 | $477 | $555 | $475 | $475 | $442 |
| | Associate | 22 | $285 | $315 | $353 | $312 | $301 | $285 |
| Greenville SC | Partner | 19 | $370 | $423 | $450 | $419 | $432 | $433 |
| Houston TX | Partner | 25 | $410 | $468 | $619 | $524 | $473 | $454 |
| | Associate | 13 | $239 | $290 | $349 | $299 | $338 | $323 |
| Indianapolis IN | Partner | 11 | $360 | $408 | $480 | $413 | $382 | $394 |
| | Associate | 11 | $250 | $294 | $357 | $307 | $293 | $229 |
| Kansas City MO | Partner | 17 | $316 | $351 | $398 | $354 | $364 | $359 |
| | Associate | 13 | $238 | $250 | $310 | $269 | $257 | $278 |
| Los Angeles CA | Partner | 146 | $456 | $550 | $716 | $607 | $593 | $539 |
| | Associate | 153 | $345 | $436 | $540 | $459 | $465 | $402 |
| Louisville KY | Partner | 12 | $324 | $350 | $417 | $364 | $388 | $405 |
| Memphis TN | Partner | 11 | $375 | $400 | $400 | $391 | $378 | $358 |
| Miami FL | Partner | 27 | $325 | $445 | $555 | $457 | $438 | $417 |
| | Associate | 13 | $304 | $340 | $489 | $388 | $352 | $319 |
| Milwaukee WI | Partner | 14 | $345 | $460 | $505 | $441 | $422 | $402 |

Exhibit C - Page 76 of 171

# Section III: Practice Area Analysis

## Employment and Labor
By City

**Q3 2018 -- Real Rates for Partners and Associates**                    **Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| Minneapolis MN | Partner | 20 | $415 | $484 | $634 | $514 | $459 | $452 |
| | Associate | 15 | $245 | $306 | $361 | $317 | $304 | $278 |
| Nashville TN | Partner | 32 | $342 | $405 | $446 | $396 | $397 | $392 |
| | Associate | 26 | $225 | $254 | $292 | $258 | $250 | $238 |
| New York NY | Partner | 363 | $450 | $620 | $830 | $682 | $682 | $668 |
| | Associate | 338 | $309 | $400 | $595 | $473 | $468 | $470 |
| Philadelphia PA | Partner | 116 | $529 | $650 | $775 | $660 | $627 | $592 |
| | Associate | 151 | $330 | $401 | $475 | $414 | $397 | $378 |
| Phoenix AZ | Partner | 16 | $410 | $445 | $493 | $445 | $445 | $400 |
| Pittsburgh PA | Partner | 27 | $413 | $520 | $557 | $495 | $495 | $471 |
| | Associate | 33 | $289 | $317 | $352 | $318 | $311 | $316 |
| Richmond VA | Associate | 13 | $336 | $400 | $420 | $377 | $380 | $339 |
| Sacramento CA | Partner | 11 | $350 | $390 | $455 | $447 | $393 | $407 |
| San Diego CA | Partner | 24 | $370 | $378 | $488 | $467 | $437 | $391 |
| | Associate | 22 | $245 | $288 | $312 | $300 | $327 | $302 |
| San Francisco CA | Partner | 82 | $437 | $510 | $655 | $561 | $530 | $532 |
| | Associate | 76 | $262 | $323 | $403 | $352 | $355 | $334 |
| San Jose CA | Partner | 20 | $523 | $677 | $839 | $704 | $659 | $627 |
| San Juan PR | Associate | 11 | $150 | $153 | $165 | $154 | $152 | $141 |
| Seattle WA | Partner | 58 | $413 | $524 | $610 | $516 | $493 | $427 |
| | Associate | 26 | $255 | $325 | $410 | $349 | $300 | $273 |
| St. Louis MO | Partner | 14 | $303 | $385 | $435 | $384 | $425 | $405 |
| | Associate | 12 | $254 | $280 | $304 | $284 | $260 | $258 |
| Tampa FL | Partner | 16 | $275 | $275 | $383 | $319 | $316 | $340 |
| Trenton NJ | Partner | 11 | $485 | $535 | $638 | $522 | $540 | $525 |
| Washington DC | Partner | 191 | $588 | $735 | $875 | $730 | $719 | $668 |
| | Associate | 154 | $397 | $494 | $625 | $508 | $483 | $452 |

Exhibit C - Page 77 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Employment and Labor
*By Years of Experience and Matter Type*

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Then 21 Years | Litigation | 293 | $358 | $443 | $599 | $499 | $487 | $454 |
| | Non-Litigation | 361 | $375 | $450 | $619 | $510 | $496 | $475 |
| 21 or More Years | Litigation | 530 | $422 | $550 | $713 | $601 | $572 | $523 |
| | Non-Litigation | 634 | $425 | $540 | $720 | $598 | $567 | $553 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Than 3 Years | Litigation | 42 | $255 | $280 | $378 | $322 | $327 | $299 |
| | Non-Litigation | 45 | $270 | $304 | $361 | $318 | $315 | $326 |
| 3 to Fewer Than 7 Years | Litigation | 143 | $274 | $343 | $450 | $385 | $362 | $358 |
| | Non-Litigation | 150 | $276 | $328 | $413 | $361 | $338 | $316 |
| 7 or More Years | Litigation | 274 | $300 | $385 | $515 | $432 | $438 | $390 |
| | Non-Litigation | 245 | $300 | $372 | $507 | $417 | $399 | $396 |

Exhibit C - Page 78 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Employment and Labor
By Firm Size and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 105 | $275 | $350 | $432 | $379 | $376 | $344 |
| | | Associate | 83 | $250 | $295 | $335 | $303 | $288 | $253 |
| | Non-Litigation | Partner | 113 | $325 | $395 | $499 | $420 | $401 | $397 |
| | | Associate | 69 | $225 | $270 | $325 | $283 | $256 | $257 |
| 51-200 Lawyers | Litigation | Partner | 114 | $326 | $400 | $503 | $434 | $445 | $387 |
| | | Associate | 96 | $234 | $287 | $340 | $295 | $294 | $258 |
| | Non-Litigation | Partner | 161 | $360 | $442 | $622 | $498 | $479 | $465 |
| | | Associate | 110 | $234 | $280 | $340 | $320 | $321 | $301 |
| 201-500 Lawyers | Litigation | Partner | 241 | $383 | $500 | $695 | $542 | $519 | $488 |
| | | Associate | 220 | $289 | $332 | $474 | $405 | $395 | $350 |
| | Non-Litigation | Partner | 277 | $378 | $450 | $520 | $475 | $463 | $442 |
| | | Associate | 159 | $272 | $305 | $365 | $333 | $314 | $297 |
| 501-1,000 Lawyers | Litigation | Partner | 360 | $430 | $538 | $707 | $609 | $570 | $512 |
| | | Associate | 342 | $285 | $372 | $545 | $432 | $416 | $377 |
| | Non-Litigation | Partner | 383 | $445 | $528 | $662 | $587 | $572 | $553 |
| | | Associate | 280 | $300 | $350 | $450 | $393 | $391 | $377 |
| More Than 1,000 Lawyers | Litigation | Partner | 178 | $594 | $714 | $881 | $756 | $724 | $686 |
| | | Associate | 209 | $375 | $475 | $565 | $480 | $474 | $446 |
| | Non-Litigation | Partner | 232 | $615 | $744 | $890 | $768 | $720 | $693 |
| | | Associate | 250 | $351 | $420 | $536 | $459 | $436 | $420 |

Exhibit C - Page 79 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Environmental
By City

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| **Q3 2018 -- Real Rates for Partners and Associates** | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Chicago IL | Partner | 30 | $255 | $353 | $581 | $422 | $544 | $472 |
| Los Angeles CA | Partner | 20 | $245 | $450 | $459 | $420 | $489 | $507 |
| | Associate | 16 | $175 | $250 | $321 | $274 | $258 | $284 |
| New York NY | Partner | 42 | $330 | $675 | $1,350 | $780 | $556 | $546 |
| | Associate | 34 | $304 | $535 | $750 | $548 | $304 | $346 |
| Philadelphia PA | Partner | 24 | $383 | $500 | $590 | $490 | $512 | $509 |
| | Associate | 20 | $182 | $225 | $300 | $252 | $276 | $291 |
| San Francisco CA | Partner | 11 | $541 | $645 | $748 | $646 | $601 | $555 |
| Washington DC | Partner | 37 | $619 | $700 | $912 | $760 | $746 | $730 |
| | Associate | 36 | $380 | $515 | $580 | $505 | $476 | $447 |

Exhibit C - Page 80 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Environmental
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Then 21 Years | Litigation | 31 | $255 | $305 | $468 | $369 | $362 | $371 |
| | Non-Litigation | 27 | $340 | $455 | $774 | $597 | $487 | $506 |
| 21 or More Years | Litigation | 76 | $255 | $470 | $589 | $459 | $456 | $451 |
| | Non-Litigation | 128 | $459 | $575 | $793 | $671 | $607 | $597 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| 3 to Fewer Than 7 Years | Non-Litigation | 21 | $255 | $435 | $510 | $420 | $329 | $314 |
| 7 or More Years | Litigation | 29 | $182 | $185 | $243 | $239 | $259 | $269 |
| | Non-Litigation | 24 | $315 | $425 | $594 | $472 | $445 | $409 |

Exhibit C - Page 81 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 45 | $215 | $245 | $255 | $249 | $285 | $300 |
| | Non-Litigation | Partner | 21 | $325 | $380 | $438 | $433 | $397 | $373 |
| 51-200 Lawyers | Litigation | Partner | 32 | $365 | $480 | $565 | $455 | $436 | $462 |
| | | Associate | 23 | $265 | $330 | $390 | $333 | $309 | $312 |
| | Non-Litigation | Partner | 37 | $390 | $455 | $543 | $483 | $455 | $505 |
| | | Associate | 13 | $263 | $294 | $373 | $313 | $277 | $296 |
| 201-500 Lawyers | Litigation | Partner | 16 | $450 | $475 | $535 | $486 | $485 | $462 |
| | Non-Litigation | Partner | 43 | $450 | $490 | $585 | $515 | $524 | $523 |
| | | Associate | 26 | $265 | $305 | $348 | $316 | $313 | $320 |
| 501-1,000 Lawyers | Litigation | Partner | 25 | $475 | $605 | $700 | $585 | $540 | $538 |
| | | Associate | 13 | $350 | $380 | $515 | $410 | $424 | $399 |
| | Non-Litigation | Partner | 39 | $525 | $590 | $650 | $605 | $605 | $626 |
| | | Associate | 31 | $353 | $429 | $518 | $433 | $401 | $371 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 46 | $810 | $1,015 | $1,400 | $1,064 | $838 | $778 |
| | | Associate | 55 | $505 | $580 | $750 | $610 | $530 | $465 |

Exhibit C - Page 82 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Finance and Securities
By City

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| Atlanta GA | Partner | 50 | $578 | $749 | $894 | $752 | $699 | $710 |
| | Associate | 62 | $397 | $464 | $540 | $471 | $444 | $450 |
| Baltimore MD | Partner | 29 | $520 | $622 | $750 | $655 | $595 | $521 |
| | Associate | 24 | $290 | $360 | $595 | $425 | $369 | $394 |
| Boston MA | Partner | 112 | $789 | $956 | $1,105 | $943 | $950 | $950 |
| | Associate | 188 | $450 | $590 | $734 | $593 | $614 | $577 |
| Charlotte NC | Partner | 35 | $525 | $692 | $830 | $698 | $705 | $676 |
| | Associate | 24 | $320 | $481 | $655 | $499 | $446 | $463 |
| Chicago IL | Partner | 297 | $709 | $874 | $1,075 | $913 | $895 | $832 |
| | Associate | 313 | $408 | $505 | $674 | $552 | $546 | $519 |
| Cleveland OH | Partner | 73 | $408 | $455 | $592 | $517 | $499 | $449 |
| | Associate | 49 | $255 | $286 | $375 | $321 | $309 | $296 |
| Columbus OH | Partner | 15 | $350 | $415 | $475 | $403 | $414 | $415 |
| Dallas TX | Partner | 74 | $630 | $815 | $1,026 | $829 | $829 | $770 |
| | Associate | 137 | $435 | $575 | $700 | $574 | $523 | $477 |
| Denver CO | Partner | 16 | $378 | $470 | $500 | $502 | $545 | $475 |
| | Associate | 12 | $259 | $283 | $312 | $292 | $324 | $343 |
| Detroit MI | Partner | 33 | $360 | $385 | $440 | $405 | $405 | $382 |
| Houston TX | Partner | 61 | $760 | $945 | $1,118 | $945 | $905 | $833 |
| | Associate | 41 | $350 | $478 | $641 | $500 | $500 | $481 |
| Indianapolis IN | Partner | 22 | $428 | $478 | $535 | $489 | $498 | $452 |
| Kansas City MO | Partner | 14 | $358 | $413 | $486 | $448 | $512 | $463 |
| Los Angeles CA | Partner | 186 | $706 | $940 | $1,183 | $948 | $958 | $892 |
| | Associate | 313 | $583 | $721 | $869 | $730 | $685 | $657 |
| Miami FL | Partner | 32 | $515 | $598 | $676 | $627 | $641 | $602 |
| | Associate | 17 | $318 | $430 | $490 | $414 | $449 | $420 |
| Minneapolis MN | Partner | 27 | $390 | $520 | $680 | $532 | $525 | $482 |
| | Associate | 24 | $302 | $417 | $520 | $434 | $342 | $286 |
| New York NY | Partner | 934 | $860 | $1,100 | $1,305 | $1,076 | $1,043 | $1,001 |
| | Associate | 1359 | $520 | $690 | $850 | $689 | $657 | $623 |
| Orlando FL | Partner | 22 | $566 | $623 | $725 | $644 | $638 | $589 |
| | Associate | 21 | $325 | $395 | $443 | $392 | $397 | $406 |
| Philadelphia PA | Partner | 117 | $555 | $750 | $885 | $756 | $763 | $731 |
| | Associate | 91 | $320 | $396 | $511 | $437 | $472 | $441 |
| Phoenix AZ | Partner | 20 | $325 | $395 | $456 | $400 | $399 | $413 |

Q3 2018 -- Real Rates for Partners and Associates — Trend Analysis (Mean)

Exhibit C - Page 83 of 171

**83**   Real Rate Report   |   Q3 2018

# Section III: Practice Area Analysis

## Finance and Securities
By City

**Q3 2018 -- Real Rates for Partners and Associates**

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Pittsburgh PA | Partner | 46 | $450 | $532 | $603 | $529 | $572 | $547 |
| | Associate | 64 | $283 | $375 | $412 | $364 | $375 | $359 |
| Portland OR | Partner | 18 | $350 | $365 | $440 | $395 | $398 | $404 |
| | Associate | 17 | $246 | $265 | $302 | $274 | $288 | $275 |
| Richmond VA | Partner | 26 | $670 | $725 | $795 | $739 | $685 | $719 |
| | Associate | 27 | $330 | $385 | $461 | $403 | $406 | $381 |
| San Francisco CA | Partner | 56 | $696 | $863 | $1,146 | $902 | $865 | $881 |
| | Associate | 33 | $440 | $539 | $661 | $560 | $598 | $551 |
| San Jose CA | Partner | 15 | $785 | $1,150 | $1,330 | $1,001 | $959 | $947 |
| Seattle WA | Partner | 30 | $400 | $479 | $621 | $519 | $529 | $528 |
| | Associate | 19 | $294 | $354 | $438 | $377 | $367 | $384 |
| Washington DC | Partner | 264 | $744 | $900 | $1,134 | $946 | $891 | $865 |
| | Associate | 131 | $440 | $562 | $705 | $607 | $612 | $570 |

Exhibit C - Page 84 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Finance and Securities
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Then 21 Years | Litigation | 74 | $435 | $660 | $977 | $707 | $717 | $701 |
| | Non-Litigation | 758 | $548 | $787 | $1,059 | $815 | $791 | $753 |
| 21 or More Years | Litigation | 131 | $526 | $836 | $1,050 | $814 | $802 | $790 |
| | Non-Litigation | 1269 | $644 | $907 | $1,195 | $915 | $901 | $860 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Fewer Than 3 Years | Non-Litigation | 120 | $313 | $412 | $515 | $424 | $379 | $375 |
| 3 to Fewer Than 7 Years | Litigation | 40 | $375 | $495 | $615 | $509 | $458 | $450 |
| | Non-Litigation | 348 | $370 | $565 | $810 | $591 | $548 | $498 |
| 7 or More Years | Litigation | 60 | $313 | $544 | $733 | $543 | $529 | $523 |
| | Non-Litigation | 504 | $480 | $721 | $925 | $703 | $685 | $633 |

Exhibit C - Page 85 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 26 | $301 | $333 | $379 | $401 | $555 | $509 |
| | | Associate | 28 | $244 | $305 | $310 | $308 | $371 | $360 |
| | Non-Litigation | Partner | 142 | $303 | $400 | $563 | $464 | $434 | $407 |
| | | Associate | 83 | $225 | $290 | $365 | $300 | $304 | $276 |
| 51-200 Lawyers | Litigation | Partner | 60 | $350 | $418 | $690 | $519 | $534 | $519 |
| | | Associate | 35 | $220 | $325 | $440 | $357 | $361 | $341 |
| | Non-Litigation | Partner | 337 | $377 | $461 | $628 | $518 | $525 | $532 |
| | | Associate | 202 | $254 | $310 | $413 | $342 | $336 | $334 |
| 201-500 Lawyers | Litigation | Partner | 45 | $477 | $692 | $1,000 | $715 | $702 | $702 |
| | | Associate | 32 | $330 | $395 | $606 | $459 | $416 | $425 |
| | Non-Litigation | Partner | 418 | $535 | $746 | $1,053 | $795 | $768 | $713 |
| | | Associate | 372 | $350 | $487 | $701 | $521 | $494 | $452 |
| 501-1,000 Lawyers | Litigation | Partner | 64 | $757 | $950 | $1,123 | $964 | $1,005 | $893 |
| | | Associate | 66 | $468 | $594 | $690 | $596 | $602 | $548 |
| | Non-Litigation | Partner | 885 | $760 | $960 | $1,213 | $994 | $984 | $933 |
| | | Associate | 1229 | $490 | $628 | $801 | $650 | $628 | $600 |
| More Than 1,000 Lawyers | Litigation | Partner | 83 | $660 | $903 | $1,055 | $888 | $891 | $883 |
| | | Associate | 131 | $381 | $503 | $686 | $543 | $518 | $535 |
| | Non-Litigation | Partner | 806 | $822 | $1,007 | $1,230 | $1,025 | $985 | $949 |
| | | Associate | 955 | $504 | $668 | $858 | $684 | $650 | $606 |

Exhibit C - Page 86 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Atlanta GA | Partner | 44 | $202 | $258 | $589 | $390 | $362 | $328 |
| | Associate | 40 | $180 | $230 | $370 | $285 | $258 | $264 |
| Baltimore MD | Partner | 40 | $300 | $475 | $625 | $471 | $468 | $467 |
| | Associate | 67 | $293 | $372 | $445 | $381 | $381 | $351 |
| Beaumont TX | Associate | 11 | $180 | $225 | $233 | $209 | $190 | $153 |
| Birmingham AL | Partner | 25 | $210 | $279 | $346 | $300 | $291 | $255 |
| | Associate | 14 | $160 | $191 | $235 | $201 | $195 | $185 |
| Boston MA | Partner | 45 | $210 | $285 | $486 | $412 | $316 | $323 |
| | Associate | 51 | $165 | $175 | $280 | $247 | $225 | $218 |
| Buffalo NY | Partner | 15 | $207 | $320 | $340 | $282 | $288 | $294 |
| | Associate | 13 | $230 | $235 | $255 | $243 | $221 | $230 |
| Charleston WV | Partner | 17 | $200 | $215 | $281 | $240 | $238 | $247 |
| Chicago IL | Partner | 97 | $255 | $370 | $632 | $470 | $434 | $426 |
| | Associate | 116 | $175 | $220 | $279 | $285 | $275 | $259 |
| Cincinnati OH | Associate | 13 | $215 | $225 | $225 | $223 | $237 | $239 |
| Cleveland OH | Partner | 23 | $220 | $318 | $445 | $325 | $395 | $343 |
| | Associate | 19 | $195 | $235 | $247 | $231 | $229 | $220 |
| Dallas TX | Partner | 24 | $185 | $210 | $285 | $301 | $301 | $251 |
| | Associate | 20 | $160 | $160 | $328 | $246 | $252 | $222 |
| Denver CO | Partner | 15 | $313 | $335 | $381 | $350 | $374 | $336 |
| | Associate | 11 | $258 | $275 | $275 | $269 | $273 | $276 |
| Detroit MI | Partner | 20 | $210 | $251 | $400 | $294 | $299 | $266 |
| | Associate | 20 | $180 | $195 | $233 | $205 | $223 | $211 |
| Houston TX | Partner | 21 | $265 | $310 | $600 | $437 | $397 | $401 |
| | Associate | 14 | $355 | $425 | $475 | $380 | $320 | $309 |
| Indianapolis IN | Partner | 17 | $160 | $250 | $400 | $303 | $245 | $296 |
| Jackson MS | Partner | 34 | $288 | $329 | $353 | $325 | $311 | $277 |
| | Associate | 37 | $225 | $235 | $251 | $210 | $200 | $188 |
| Kansas City MO | Partner | 28 | $335 | $428 | $465 | $406 | $364 | $353 |
| | Associate | 39 | $256 | $300 | $315 | $278 | $258 | $241 |
| Los Angeles CA | Partner | 84 | $220 | $430 | $715 | $494 | $422 | $399 |
| | Associate | 104 | $175 | $265 | $425 | $341 | $314 | $278 |
| Louisville KY | Partner | 15 | $200 | $275 | $328 | $287 | $296 | $283 |
| | Associate | 15 | $175 | $210 | $225 | $203 | $185 | $181 |
| Memphis TN | Partner | 12 | $175 | $339 | $406 | $325 | $349 | $338 |

Exhibit C - Page 87 of 171
wketmsolutions.com

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

### Q3 2018 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Miami FL | Partner | 28 | $160 | $200 | $265 | $240 | $247 | $267 |
| | Associate | 18 | $125 | $150 | $226 | $225 | $208 | $208 |
| Milwaukee WI | Partner | 16 | $245 | $300 | $367 | $319 | $293 | $298 |
| | Associate | 14 | $185 | $190 | $292 | $231 | $213 | $220 |
| Minneapolis MN | Partner | 31 | $250 | $250 | $261 | $258 | $274 | $285 |
| | Associate | 18 | $205 | $205 | $205 | $210 | $214 | $220 |
| Nashville TN | Partner | 16 | $269 | $284 | $419 | $320 | $341 | $329 |
| New Orleans LA | Partner | 49 | $215 | $303 | $325 | $278 | $257 | $250 |
| | Associate | 33 | $185 | $238 | $238 | $222 | $206 | $187 |
| New York NY | Partner | 118 | $165 | $345 | $660 | $449 | $411 | $427 |
| | Associate | 136 | $152 | $215 | $415 | $317 | $275 | $303 |
| Orlando FL | Associate | 16 | $125 | $183 | $215 | $180 | $176 | $190 |
| Phoenix AZ | Partner | 24 | $150 | $190 | $270 | $244 | $297 | $288 |
| | Associate | 15 | $140 | $165 | $206 | $178 | $232 | $223 |
| Pittsburgh PA | Partner | 21 | $200 | $289 | $364 | $344 | $330 | $355 |
| | Associate | 31 | $200 | $234 | $325 | $260 | $246 | $262 |
| Portland OR | Associate | 11 | $230 | $285 | $341 | $286 | $248 | $245 |
| Richmond VA | Partner | 22 | $220 | $230 | $358 | $305 | $297 | $278 |
| | Associate | 20 | $200 | $200 | $224 | $216 | $226 | $242 |
| San Diego CA | Associate | 26 | $150 | $150 | $180 | $161 | $168 | $174 |
| San Francisco CA | Partner | 27 | $250 | $430 | $682 | $489 | $382 | $328 |
| | Associate | 28 | $206 | $210 | $255 | $255 | $265 | $254 |
| Seattle WA | Partner | 16 | $258 | $400 | $403 | $375 | $323 | $310 |
| St. Louis MO | Partner | 51 | $238 | $350 | $443 | $354 | $309 | $304 |
| | Associate | 48 | $190 | $205 | $225 | $214 | $196 | $184 |
| Tampa FL | Partner | 12 | $175 | $455 | $595 | $387 | $429 | $380 |
| | Associate | 11 | $165 | $255 | $332 | $249 | $220 | $220 |
| Washington DC | Partner | 90 | $662 | $760 | $875 | $787 | $750 | $726 |
| | Associate | 84 | $445 | $501 | $639 | $532 | $502 | $475 |

Exhibit C - Page 88 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Years of Experience and Matter Type

**Q3 2018 -- Real Rates for Partners**

**Trend Analysis (Mean)**

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 413 | $225 | $322 | $489 | $390 | $351 | $325 |
| 21 or More Years | Litigation | 744 | $225 | $340 | $550 | $417 | $390 | $373 |

**Q3 2018 -- Real Rates for Associates**

**Trend Analysis (Mean)**

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 75 | $237 | $325 | $390 | $325 | $281 | $244 |
| 3 to Fewer Than 7 Years | Litigation | 183 | $185 | $240 | $365 | $298 | $282 | $258 |
| 7 or More Years | Litigation | 346 | $185 | $249 | $407 | $304 | $281 | $266 |

Exhibit C - Page 89 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|-----------|-----------|------|---|---------------|--------|----------------|---------|---------|---------|
| | | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 424 | $180 | $220 | $280 | $247 | $248 | $243 |
| | | Associate | 360 | $160 | $180 | $220 | $193 | $193 | $187 |
| 51-200 Lawyers | Litigation | Partner | 396 | $215 | $275 | $350 | $304 | $297 | $284 |
| | | Associate | 382 | $175 | $205 | $240 | $219 | $216 | $206 |
| 201-500 Lawyers | Litigation | Partner | 237 | $290 | $410 | $552 | $442 | $414 | $411 |
| | | Associate | 249 | $201 | $265 | $320 | $279 | $270 | $278 |
| 501-1,000 Lawyers | Litigation | Partner | 224 | $445 | $550 | $708 | $598 | $556 | $559 |
| | | Associate | 220 | $315 | $366 | $470 | $401 | $386 | $387 |
| More Than 1,000 Lawyers | Litigation | Partner | 132 | $595 | $765 | $875 | $770 | $724 | $682 |
| | | Associate | 218 | $365 | $475 | $564 | $453 | $445 | $422 |

Exhibit C - Page 90 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Albuquerque NM | Partner | 13 | $160 | $160 | $175 | $168 | $177 | $173 |
| | Associate | 12 | $130 | $150 | $150 | $144 | $150 | $150 |
| Atlanta GA | Partner | 48 | $170 | $185 | $230 | $232 | $243 | $234 |
| | Associate | 58 | $150 | $155 | $205 | $196 | $204 | $192 |
| Baltimore MD | Partner | 20 | $175 | $175 | $193 | $223 | $211 | $211 |
| | Associate | 35 | $150 | $150 | $165 | $196 | $202 | $193 |
| Baton Rouge LA | Partner | 15 | $170 | $178 | $235 | $199 | $195 | $207 |
| Birmingham AL | Partner | 61 | $180 | $205 | $385 | $276 | $272 | $240 |
| | Associate | 34 | $180 | $200 | $225 | $203 | $190 | $184 |
| Boston MA | Partner | 71 | $170 | $190 | $248 | $236 | $256 | $227 |
| | Associate | 45 | $155 | $175 | $180 | $174 | $194 | $205 |
| Buffalo NY | Partner | 56 | $145 | $150 | $180 | $164 | $168 | $169 |
| | Associate | 47 | $125 | $130 | $150 | $142 | $144 | $141 |
| Charleston SC | Partner | 24 | $173 | $175 | $215 | $198 | $191 | $176 |
| | Associate | 20 | $145 | $150 | $155 | $154 | $150 | $152 |
| Charleston WV | Partner | 48 | $160 | $160 | $216 | $185 | $183 | $186 |
| | Associate | 25 | $160 | $160 | $169 | $165 | $167 | $160 |
| Charlotte NC | Partner | 19 | $165 | $175 | $270 | $224 | $214 | $219 |
| | Associate | 28 | $150 | $198 | $293 | $215 | $191 | $193 |
| Chicago IL | Partner | 250 | $175 | $220 | $315 | $290 | $284 | $284 |
| | Associate | 217 | $155 | $175 | $248 | $239 | $233 | $222 |
| Cincinnati OH | Partner | 25 | $140 | $160 | $175 | $189 | $181 | $168 |
| | Associate | 19 | $130 | $150 | $165 | $158 | $153 | $143 |
| Cleveland OH | Partner | 45 | $170 | $170 | $172 | $172 | $177 | $172 |
| | Associate | 38 | $150 | $151 | $155 | $153 | $149 | $147 |
| Columbia SC | Partner | 34 | $165 | $165 | $171 | $168 | $165 | $188 |
| | Associate | 36 | $140 | $148 | $150 | $147 | $149 | $146 |
| Columbus OH | Partner | 27 | $150 | $159 | $170 | $172 | $170 | $163 |
| | Associate | 15 | $134 | $145 | $155 | $153 | $154 | $152 |
| Dallas TX | Partner | 54 | $200 | $220 | $260 | $250 | $272 | $271 |
| | Associate | 61 | $165 | $170 | $190 | $194 | $201 | $219 |
| Denver CO | Partner | 28 | $160 | $180 | $195 | $200 | $201 | $213 |
| | Associate | 16 | $140 | $150 | $150 | $167 | $159 | $170 |
| Des Moines IA | Partner | 12 | $177 | $195 | $200 | $189 | $196 | $193 |
| Detroit MI | Partner | 71 | $153 | $165 | $180 | $174 | $173 | $172 |
| | Associate | 52 | $135 | $144 | $150 | $151 | $147 | $147 |

Exhibit C - Page 91 of 171

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By City

| | | | | | | Q3 2018 -- Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Harrisburg PA | Partner | 26 | $145 | $150 | $169 | $160 | $156 | $161 |
| | Associate | 19 | $125 | $125 | $136 | $141 | $143 | $141 |
| Hartford CT | Partner | 19 | $225 | $273 | $374 | $300 | $263 | $223 |
| | Associate | 25 | $180 | $210 | $270 | $221 | $214 | $184 |
| Houston TX | Partner | 40 | $180 | $200 | $250 | $296 | $258 | $254 |
| | Associate | 26 | $155 | $165 | $247 | $215 | $204 | $187 |
| Indianapolis IN | Partner | 27 | $155 | $174 | $180 | $186 | $192 | $175 |
| | Associate | 19 | $135 | $150 | $155 | $157 | $155 | $156 |
| Jackson MS | Partner | 29 | $190 | $247 | $250 | $234 | $220 | $222 |
| | Associate | 13 | $155 | $175 | $199 | $181 | $170 | $160 |
| Jacksonville FL | Partner | 17 | $170 | $170 | $180 | $182 | $187 | $185 |
| Kansas City MO | Partner | 16 | $185 | $200 | $221 | $237 | $244 | $237 |
| | Associate | 12 | $165 | $180 | $256 | $201 | $184 | $178 |
| Lafayette LA | Partner | 20 | $186 | $200 | $200 | $198 | $190 | $189 |
| Las Vegas NV | Partner | 11 | $165 | $194 | $249 | $209 | $203 | $196 |
| | Associate | 13 | $160 | $160 | $185 | $175 | $172 | $176 |
| Lexington KY | Partner | 16 | $140 | $140 | $140 | $153 | $158 | $162 |
| | Associate | 31 | $125 | $125 | $125 | $128 | $128 | $129 |
| Little Rock AR | Partner | 12 | $190 | $193 | $198 | $196 | $192 | $197 |
| Los Angeles CA | Partner | 150 | $190 | $225 | $295 | $276 | $248 | $255 |
| | Associate | 170 | $160 | $180 | $212 | $214 | $204 | $213 |
| Louisville KY | Partner | 19 | $140 | $150 | $190 | $170 | $185 | $160 |
| | Associate | 23 | $125 | $135 | $139 | $138 | $135 | $131 |
| Miami FL | Partner | 121 | $170 | $190 | $225 | $222 | $207 | $209 |
| | Associate | 103 | $160 | $160 | $165 | $172 | $171 | $171 |
| Milwaukee WI | Partner | 23 | $170 | $170 | $175 | $183 | $189 | $186 |
| | Associate | 14 | $144 | $155 | $186 | $163 | $163 | $157 |
| Minneapolis MN | Partner | 69 | $160 | $171 | $231 | $207 | $204 | $196 |
| | Associate | 54 | $145 | $147 | $190 | $174 | $178 | $162 |
| Nashville TN | Partner | 20 | $150 | $160 | $164 | $168 | $171 | $183 |
| | Associate | 18 | $140 | $150 | $150 | $147 | $149 | $146 |
| New Orleans LA | Partner | 55 | $175 | $183 | $218 | $196 | $205 | $205 |
| | Associate | 43 | $150 | $150 | $175 | $166 | $175 | $176 |
| New York NY | Partner | 401 | $175 | $197 | $265 | $269 | $247 | $234 |
| | Associate | 388 | $150 | $175 | $200 | $206 | $195 | $188 |
| Omaha NE | Partner | 11 | $195 | $200 | $200 | $213 | $220 | $194 |

Exhibit C - Page 92 of 171

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Orlando FL | Partner | 28 | $146 | $165 | $190 | $173 | $181 | $212 |
| | Associate | 24 | $130 | $150 | $160 | $156 | $162 | $167 |
| Peoria IL | Partner | 16 | $150 | $160 | $166 | $158 | $158 | $159 |
| Philadelphia PA | Partner | 216 | $175 | $195 | $300 | $271 | $240 | $225 |
| | Associate | 296 | $160 | $172 | $207 | $228 | $203 | $188 |
| Phoenix AZ | Partner | 53 | $170 | $175 | $206 | $206 | $209 | $220 |
| | Associate | 31 | $155 | $160 | $169 | $171 | $174 | $176 |
| Pittsburgh PA | Partner | 82 | $160 | $165 | $175 | $179 | $172 | $184 |
| | Associate | 88 | $145 | $155 | $165 | $161 | $157 | $157 |
| Portland OR | Partner | 13 | $175 | $178 | $243 | $218 | $220 | $232 |
| Providence RI | Partner | 12 | $170 | $175 | $175 | $179 | $178 | $167 |
| Raleigh NC | Partner | 24 | $166 | $190 | $250 | $238 | $222 | $188 |
| | Associate | 15 | $146 | $150 | $165 | $176 | $161 | $147 |
| Richmond VA | Partner | 25 | $169 | $170 | $170 | $177 | $201 | $214 |
| | Associate | 28 | $155 | $155 | $155 | $158 | $184 | $184 |
| Rochester NY | Partner | 11 | $150 | $175 | $200 | $343 | $173 | $178 |
| Salt Lake City UT | Partner | 14 | $200 | $200 | $253 | $240 | $241 | $231 |
| San Diego CA | Partner | 40 | $195 | $210 | $235 | $219 | $216 | $215 |
| | Associate | 26 | $150 | $175 | $185 | $174 | $182 | $181 |
| San Francisco CA | Partner | 97 | $223 | $260 | $338 | $299 | $274 | $267 |
| | Associate | 52 | $175 | $180 | $235 | $213 | $221 | $223 |
| Seattle WA | Partner | 21 | $210 | $275 | $380 | $294 | $286 | $274 |
| | Associate | 18 | $200 | $255 | $290 | $248 | $226 | $215 |
| St. Louis MO | Partner | 30 | $167 | $170 | $254 | $208 | $208 | $196 |
| | Associate | 19 | $150 | $183 | $235 | $196 | $212 | $173 |
| Tampa FL | Partner | 38 | $170 | $170 | $190 | $191 | $185 | $197 |
| | Associate | 29 | $135 | $155 | $160 | $155 | $159 | $161 |
| Washington DC | Partner | 82 | $407 | $442 | $678 | $549 | $529 | $426 |
| | Associate | 71 | $275 | $346 | $418 | $384 | $349 | $308 |

Exhibit C - Page 93 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By Years of Experience and Matter Type

**Q3 2018 -- Real Rates for Partners**

**Trend Analysis (Mean)**

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 861 | $166 | $185 | $250 | $238 | $224 | $219 |
| 21 or More Years | Litigation | 1618 | $165 | $185 | $245 | $237 | $228 | $217 |

**Q3 2018 -- Real Rates for Associates**

**Trend Analysis (Mean)**

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 97 | $150 | $170 | $203 | $207 | $185 | $176 |
| 3 to Fewer Than 7 Years | Litigation | 369 | $150 | $165 | $225 | $214 | $196 | $187 |
| 7 or More Years | Litigation | 583 | $150 | $165 | $205 | $210 | $202 | $189 |

Exhibit C - Page 94 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 1283 | $160 | $172 | $195 | $185 | $181 | $179 |
| | | Associate | 1095 | $139 | $150 | $165 | $158 | $156 | $155 |
| 51-200 Lawyers | Litigation | Partner | 928 | $167 | $180 | $215 | $207 | $207 | $203 |
| | | Associate | 805 | $150 | $160 | $175 | $172 | $170 | $169 |
| 201-500 Lawyers | Litigation | Partner | 425 | $210 | $270 | $381 | $307 | $300 | $297 |
| | | Associate | 313 | $180 | $207 | $275 | $237 | $234 | $238 |
| 501-1,000 Lawyers | Litigation | Partner | 166 | $300 | $350 | $440 | $428 | $375 | $345 |
| | | Associate | 162 | $235 | $285 | $394 | $337 | $287 | $263 |
| More Than 1,000 Lawyers | Litigation | Partner | 128 | $670 | $765 | $845 | $757 | $696 | $636 |
| | | Associate | 155 | $365 | $475 | $600 | $504 | $452 | $421 |

Exhibit C - Page 95 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By City

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| **Q3 2018 -- Real Rates for Partners and Associates** | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Atlanta GA | Partner | 24 | $503 | $571 | $744 | $618 | $562 | $565 |
| | Associate | 25 | $353 | $395 | $453 | $418 | $398 | $372 |
| Austin TX | Partner | 30 | $304 | $537 | $695 | $524 | $470 | $466 |
| | Associate | 34 | $249 | $272 | $408 | $317 | $304 | $305 |
| Boston MA | Partner | 68 | $522 | $660 | $798 | $656 | $640 | $648 |
| | Associate | 80 | $370 | $427 | $506 | $450 | $461 | $436 |
| Chicago IL | Partner | 66 | $377 | $521 | $702 | $573 | $579 | $576 |
| | Associate | 51 | $252 | $301 | $475 | $384 | $384 | $403 |
| Cleveland OH | Partner | 18 | $281 | $353 | $839 | $509 | $475 | $434 |
| | Associate | 20 | $183 | $242 | $443 | $319 | $306 | $309 |
| Dallas TX | Partner | 19 | $593 | $763 | $866 | $733 | $637 | $651 |
| | Associate | 27 | $425 | $509 | $611 | $529 | $426 | $388 |
| Denver CO | Partner | 12 | $405 | $502 | $529 | $518 | $502 | $496 |
| Detroit MI | Partner | 17 | $312 | $383 | $609 | $430 | $444 | $384 |
| | Associate | 17 | $285 | $310 | $639 | $432 | $383 | $322 |
| Houston TX | Partner | 19 | $300 | $323 | $610 | $443 | $519 | $588 |
| | Associate | 50 | $180 | $225 | $275 | $251 | $241 | $270 |
| Kansas City MO | Partner | 11 | $289 | $325 | $446 | $371 | $410 | $448 |
| | Associate | 26 | $215 | $249 | $278 | $265 | $270 | $299 |
| Los Angeles CA | Partner | 77 | $577 | $808 | $1,049 | $831 | $728 | $690 |
| | Associate | 158 | $425 | $625 | $790 | $604 | $533 | $492 |
| Minneapolis MN | Partner | 28 | $348 | $396 | $520 | $443 | $492 | $441 |
| | Associate | 53 | $300 | $365 | $752 | $496 | $408 | $413 |
| New York NY | Partner | 106 | $550 | $803 | $1,000 | $822 | $724 | $722 |
| | Associate | 132 | $367 | $475 | $686 | $518 | $508 | $463 |
| Philadelphia PA | Partner | 63 | $541 | $630 | $748 | $631 | $613 | $574 |
| | Associate | 53 | $300 | $370 | $430 | $379 | $357 | $341 |
| Portland OR | Partner | 22 | $362 | $400 | $425 | $404 | $414 | $407 |
| | Associate | 17 | $250 | $294 | $306 | $279 | $280 | $279 |
| Salt Lake City UT | Partner | 11 | $300 | $350 | $443 | $484 | $359 | $298 |
| San Diego CA | Partner | 25 | $608 | $795 | $947 | $776 | $681 | $653 |
| | Associate | 11 | $508 | $635 | $726 | $607 | $514 | $425 |
| San Francisco CA | Partner | 57 | $700 | $837 | $1,030 | $839 | $773 | $740 |
| | Associate | 47 | $450 | $498 | $626 | $529 | $477 | $464 |
| San Jose CA | Partner | 26 | $405 | $600 | $913 | $668 | $636 | $629 |
| | Associate | 20 | $242 | $300 | $417 | $457 | $423 | $368 |

Exhibit C - Page 96 of 171

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Seattle WA | Partner | 16 | $510 | $608 | $693 | $601 | $543 | $487 |
| Washington DC | Partner | 201 | $538 | $750 | $955 | $749 | $717 | $697 |
| | Associate | 211 | $340 | $435 | $620 | $479 | $461 | $443 |

Exhibit C - Page 97 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property - Patents
*By Years of Experience and Matter Type*

### Q3 2018 -- Real Rates for Partners
### Trend Analysis (Mean)

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 227 | $505 | $700 | $850 | $705 | $637 | $589 |
| | Non-Litigation | 249 | $360 | $450 | $610 | $518 | $484 | $485 |
| 21 or More Years | Litigation | 240 | $600 | $808 | $985 | $816 | $758 | $722 |
| | Non-Litigation | 215 | $396 | $548 | $726 | $582 | $571 | $566 |

### Q3 2018 -- Real Rates for Associates
### Trend Analysis (Mean)

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 25 | $305 | $475 | $518 | $441 | $427 | |
| | Non-Litigation | 33 | $285 | $325 | $450 | $375 | $353 | $356 |
| 3 to Fewer Than 7 Years | Litigation | 97 | $362 | $474 | $590 | $479 | $460 | $396 |
| | Non-Litigation | 86 | $279 | $323 | $388 | $349 | $348 | $311 |
| 7 or More Years | Litigation | 118 | $419 | $625 | $745 | $579 | $530 | $493 |
| | Non-Litigation | 156 | $285 | $360 | $486 | $417 | $371 | $376 |

Exhibit C - Page 98 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By Firm Size and Matter Type

| | | | | | | | Q3 2018 -- Real Rates for Partners and Associates | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 53 | $395 | $495 | $625 | $519 | $507 | $507 |
| | | Associate | 32 | $280 | $465 | $465 | $401 | $363 | $332 |
| | Non-Litigation | Partner | 128 | $295 | $361 | $426 | $382 | $380 | $379 |
| | | Associate | 166 | $248 | $300 | $375 | $362 | $310 | $307 |
| 51-200 Lawyers | Litigation | Partner | 117 | $448 | $600 | $779 | $639 | $639 | $575 |
| | | Associate | 88 | $290 | $350 | $450 | $389 | $385 | $390 |
| | Non-Litigation | Partner | 137 | $360 | $437 | $551 | $485 | $491 | $484 |
| | | Associate | 115 | $257 | $300 | $363 | $319 | $325 | $320 |
| 201-500 Lawyers | Litigation | Partner | 88 | $510 | $655 | $795 | $656 | $659 | $654 |
| | | Associate | 78 | $330 | $375 | $475 | $413 | $437 | $428 |
| | Non-Litigation | Partner | 126 | $449 | $576 | $684 | $585 | $552 | $577 |
| | | Associate | 102 | $295 | $367 | $411 | $370 | $354 | $352 |
| 501-1,000 Lawyers | Litigation | Partner | 166 | $746 | $904 | $1,049 | $896 | $808 | $780 |
| | | Associate | 185 | $500 | $630 | $765 | $618 | $554 | $504 |
| | Non-Litigation | Partner | 110 | $547 | $685 | $846 | $721 | $703 | $672 |
| | | Associate | 145 | $319 | $406 | $536 | $446 | $437 | $411 |
| More Than 1,000 Lawyers | Litigation | Partner | 135 | $775 | $923 | $983 | $898 | $820 | $768 |
| | | Associate | 182 | $474 | $574 | $700 | $591 | $528 | $477 |
| | Non-Litigation | Partner | 41 | $729 | $831 | $1,069 | $886 | $771 | $767 |
| | | Associate | 57 | $418 | $500 | $820 | $577 | $515 | $509 |

Exhibit C - Page 99 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property – Trademarks
By City

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **Q3 2018 -- Real Rates for Partners and Associates** | | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 | |
| Chicago IL | Partner | 29 | $377 | $550 | $693 | $535 | $608 | $600 |
| | Associate | 21 | $360 | $405 | $517 | $437 | $421 | $405 |
| Los Angeles CA | Partner | 12 | $694 | $768 | $864 | $783 | $705 | $723 |
| New York NY | Partner | 41 | $475 | $585 | $705 | $629 | $636 | $609 |
| | Associate | 38 | $266 | $358 | $401 | $346 | $386 | $370 |
| Seattle WA | Partner | 12 | $576 | $632 | $700 | $632 | $534 | $462 |
| Washington DC | Partner | 30 | $555 | $620 | $777 | $661 | $639 | $582 |
| | Associate | 31 | $425 | $465 | $579 | $492 | $400 | $414 |

Exhibit C - Page 100 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property – Trademarks
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Non-Litigation | 39 | $465 | $572 | $713 | $599 | $598 | $553 |
| 21 or More Years | Litigation | 19 | $467 | $660 | $791 | $644 | $631 | $595 |
| | Non-Litigation | 88 | $500 | $598 | $726 | $605 | $610 | $580 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 3 to Fewer Than 7 Years | Non-Litigation | 19 | $286 | $363 | $473 | $394 | $402 | $341 |
| 7 or More Years | Non-Litigation | 41 | $319 | $396 | $476 | $422 | $403 | $420 |

Trend Analysis (Mean)

Exhibit C - Page 101 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property – Trademarks
By Firm Size and Matter Type

| | | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Non-Litigation | Partner | 36 | $440 | $523 | $594 | $511 | $492 | $483 |
| | | Associate | 43 | $240 | $281 | $361 | $306 | $300 | $295 |
| 51-200 Lawyers | Non-Litigation | Partner | 23 | $320 | $495 | $573 | $446 | $487 | $475 |
| 201-500 Lawyers | Non-Litigation | Partner | 29 | $472 | $570 | $721 | $584 | $563 | $583 |
| | | Associate | 40 | $323 | $375 | $434 | $392 | $372 | $360 |
| 501-1,000 Lawyers | Litigation | Partner | 12 | $476 | $622 | $722 | $641 | $555 | $578 |
| | | Associate | 12 | $325 | $380 | $447 | $401 | $396 | $386 |
| | Non-Litigation | Partner | 34 | $600 | $645 | $742 | $661 | $649 | $580 |
| | | Associate | 36 | $380 | $443 | $465 | $443 | $408 | $383 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 34 | $615 | $775 | $869 | $765 | $732 | $727 |
| | | Associate | 33 | $409 | $500 | $621 | $515 | $487 | $477 |

Q3 2018 -- Real Rates for Partners and Associates

Exhibit C - Page 102 of 171

wketmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property - Other
By City

| | Q3 2018 -- Real Rates for Partners and Associates | | | | | Trend Analysis (Mean) | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 11 | $513 | $578 | $636 | $543 | $545 | $517 |
| Boston MA | Partner | 16 | $325 | $386 | $497 | $426 | $469 | $442 |
| Chicago IL | Partner | 56 | $433 | $584 | $762 | $626 | $572 | $547 |
| | Associate | 50 | $331 | $425 | $551 | $426 | $380 | $389 |
| Los Angeles CA | Partner | 24 | $437 | $759 | $919 | $714 | $834 | $662 |
| | Associate | 36 | $407 | $675 | $790 | $628 | $553 | $518 |
| Minneapolis MN | Associate | 20 | $271 | $336 | $381 | $343 | $314 | $336 |
| New York NY | Partner | 25 | $600 | $775 | $975 | $780 | $742 | $756 |
| | Associate | 34 | $464 | $571 | $632 | $551 | $557 | $482 |
| Philadelphia PA | Partner | 16 | $525 | $560 | $663 | $593 | $537 | $541 |
| | Associate | 19 | $302 | $306 | $386 | $350 | $353 | $351 |
| Washington DC | Partner | 55 | $567 | $650 | $847 | $705 | $674 | $659 |
| | Associate | 26 | $411 | $619 | $653 | $528 | $476 | $454 |

Exhibit C - Page 103 of 171
wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property - Other
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

|  |  |  |  |  |  | Trend Analysis (Mean) | | |
| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 34 | $422 | $565 | $772 | $618 | $490 | $493 |
|  | Non-Litigation | 62 | $383 | $475 | $590 | $507 | $562 | $506 |
| 21 or More Years | Litigation | 66 | $477 | $639 | $854 | $675 | $574 | $550 |
|  | Non-Litigation | 102 | $425 | $550 | $676 | $592 | $635 | $610 |

### Q3 2018 -- Real Rates for Associates

|  |  |  |  |  |  | Trend Analysis (Mean) | | |
| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 11 | $367 | $558 | $574 | $476 | $359 |  |
| 3 to Fewer Than 7 Years | Litigation | 15 | $416 | $540 | $723 | $554 | $401 | $326 |
|  | Non-Litigation | 22 | $280 | $355 | $394 | $359 | $380 | $356 |
| 7 or More Years | Litigation | 25 | $395 | $562 | $637 | $555 | $453 | $445 |
|  | Non-Litigation | 43 | $258 | $310 | $406 | $362 | $389 | $403 |

Exhibit C - Page 104 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property - Other
By Firm Size and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

**Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 14 | $230 | $338 | $444 | $384 | $351 | $384 |
| | Non-Litigation | Partner | 49 | $310 | $370 | $532 | $412 | $418 | $408 |
| | | Associate | 87 | $220 | $250 | $306 | $264 | $262 | $272 |
| 51-200 Lawyers | Litigation | Partner | 20 | $339 | $435 | $571 | $497 | $504 | $415 |
| | | Associate | 20 | $280 | $302 | $353 | $318 | $341 | $269 |
| | Non-Litigation | Partner | 48 | $350 | $430 | $500 | $433 | $463 | $421 |
| | | Associate | 18 | $225 | $275 | $343 | $289 | $280 | $267 |
| 201-500 Lawyers | Litigation | Partner | 21 | $520 | $642 | $900 | $684 | $622 | $595 |
| | | Associate | 14 | $280 | $483 | $536 | $437 | $456 | $410 |
| | Non-Litigation | Partner | 44 | $427 | $498 | $645 | $539 | $567 | $526 |
| | | Associate | 39 | $240 | $297 | $390 | $315 | $318 | $320 |
| 501-1,000 Lawyers | Litigation | Partner | 41 | $557 | $660 | $867 | $737 | $630 | $638 |
| | | Associate | 40 | $453 | $588 | $753 | $580 | $487 | $469 |
| | Non-Litigation | Partner | 38 | $539 | $625 | $734 | $654 | $750 | $705 |
| | | Associate | 28 | $339 | $417 | $513 | $436 | $470 | $454 |
| More Than 1,000 Lawyers | Litigation | Partner | 26 | $559 | $696 | $875 | $715 | $560 | $655 |
| | | Associate | 25 | $495 | $626 | $750 | $620 | $393 | $348 |
| | Non-Litigation | Partner | 34 | $643 | $865 | $1,010 | $844 | $820 | $854 |
| | | Associate | 33 | $468 | $565 | $663 | $559 | $563 | $532 |

Exhibit C - Page 105 of 171

wketmsolutions.com

# Section III: Practice Area Analysis

## Real Estate
By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Atlanta GA | Partner | 58 | $230 | $300 | $425 | $370 | $374 | $350 |
| | Associate | 67 | $200 | $225 | $255 | $250 | $242 | $243 |
| Baltimore MD | Partner | 18 | $323 | $388 | $395 | $389 | $395 | $376 |
| | Associate | 21 | $204 | $267 | $290 | $252 | $329 | $239 |
| Boston MA | Partner | 47 | $235 | $330 | $454 | $389 | $413 | $411 |
| | Associate | 41 | $175 | $230 | $384 | $304 | $285 | $308 |
| Charlotte NC | Partner | 23 | $250 | $275 | $300 | $316 | $307 | $282 |
| Chicago IL | Partner | 96 | $259 | $350 | $570 | $461 | $465 | $460 |
| | Associate | 70 | $207 | $235 | $315 | $283 | $306 | $311 |
| Cincinnati OH | Partner | 18 | $384 | $437 | $487 | $443 | $428 | $400 |
| | Associate | 18 | $225 | $255 | $265 | $250 | $236 | $231 |
| Cleveland OH | Partner | 64 | $280 | $385 | $485 | $391 | $389 | $373 |
| | Associate | 49 | $225 | $250 | $277 | $257 | $252 | $239 |
| Dallas TX | Partner | 33 | $291 | $325 | $415 | $369 | $359 | $370 |
| | Associate | 27 | $225 | $250 | $347 | $287 | $279 | $237 |
| Denver CO | Partner | 42 | $270 | $354 | $471 | $379 | $359 | $318 |
| | Associate | 40 | $233 | $270 | $295 | $266 | $261 | $244 |
| Detroit MI | Partner | 22 | $189 | $200 | $250 | $240 | $256 | $275 |
| | Associate | 22 | $170 | $192 | $210 | $195 | $194 | $206 |
| Houston TX | Associate | 18 | $235 | $250 | $336 | $279 | $269 | $285 |
| Indianapolis IN | Partner | 21 | $233 | $277 | $421 | $341 | $324 | $322 |
| | Associate | 12 | $165 | $225 | $260 | $225 | $213 | $207 |
| Kansas City MO | Partner | 22 | $200 | $275 | $381 | $310 | $325 | $320 |
| | Associate | 22 | $178 | $218 | $263 | $216 | $242 | $226 |
| Los Angeles CA | Partner | 130 | $300 | $375 | $505 | $445 | $441 | $402 |
| | Associate | 101 | $250 | $288 | $373 | $332 | $347 | $307 |
| Memphis TN | Partner | 13 | $240 | $260 | $315 | $270 | $258 | $277 |
| Miami FL | Partner | 68 | $274 | $350 | $501 | $403 | $394 | $391 |
| | Associate | 59 | $186 | $225 | $279 | $245 | $243 | $245 |
| Milwaukee WI | Partner | 17 | $274 | $278 | $380 | $323 | $293 | $319 |
| Minneapolis MN | Partner | 21 | $225 | $235 | $250 | $273 | $298 | $293 |
| | Associate | 12 | $175 | $200 | $253 | $222 | $218 | $208 |
| Nashville TN | Partner | 15 | $288 | $299 | $423 | $339 | $316 | $321 |
| | Associate | 11 | $207 | $225 | $230 | $209 | $208 | $200 |
| New Orleans LA | Partner | 23 | $210 | $278 | $314 | $275 | $264 | $258 |
| | Associate | 21 | $175 | $195 | $225 | $199 | $201 | $185 |

Exhibit C - Page 106 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Real Estate
By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| New York NY | Partner | 178 | $325 | $400 | $595 | $483 | $462 | $477 |
| | Associate | 163 | $250 | $295 | $395 | $347 | $317 | $317 |
| Orlando FL | Partner | 23 | $294 | $345 | $420 | $378 | $356 | $355 |
| | Associate | 18 | $222 | $235 | $275 | $249 | $246 | $233 |
| Philadelphia PA | Partner | 80 | $325 | $410 | $588 | $461 | $432 | $409 |
| | Associate | 72 | $225 | $275 | $356 | $293 | $277 | $259 |
| Pittsburgh PA | Partner | 21 | $220 | $230 | $352 | $286 | $284 | $305 |
| | Associate | 18 | $170 | $175 | $296 | $224 | $213 | $216 |
| Raleigh NC | Partner | 18 | $275 | $275 | $415 | $334 | $327 | $267 |
| Richmond VA | Associate | 13 | $220 | $328 | $361 | $320 | $311 | $300 |
| San Diego CA | Partner | 27 | $200 | $250 | $315 | $272 | $304 | $298 |
| | Associate | 29 | $170 | $225 | $225 | $234 | $245 | $231 |
| San Francisco CA | Partner | 48 | $304 | $423 | $582 | $453 | $447 | $415 |
| | Associate | 27 | $220 | $298 | $506 | $381 | $346 | $308 |
| San Juan PR | Partner | 12 | $219 | $280 | $322 | $264 | $234 | $228 |
| Seattle WA | Partner | 35 | $361 | $428 | $544 | $472 | $412 | $380 |
| | Associate | 21 | $251 | $302 | $400 | $333 | $262 | $250 |
| St. Louis MO | Partner | 30 | $205 | $324 | $395 | $313 | $307 | $298 |
| | Associate | 17 | $172 | $220 | $240 | $226 | $197 | $198 |
| Tampa FL | Partner | 37 | $303 | $355 | $468 | $389 | $389 | $367 |
| | Associate | 22 | $225 | $280 | $294 | $263 | $244 | $233 |
| Washington DC | Partner | 60 | $325 | $448 | $590 | $490 | $476 | $520 |
| | Associate | 28 | $225 | $285 | $370 | $353 | $300 | $311 |

Exhibit C - Page 107 of 171

wkelmsolutions.com

# Section III: Practice Area Analysis

## Real Estate
By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 218 | $225 | $270 | $336 | $300 | $293 | $286 |
| | Non-Litigation | 332 | $250 | $315 | $400 | $357 | $353 | $347 |
| 21 or More Years | Litigation | 400 | $250 | $310 | $415 | $363 | $355 | $342 |
| | Non-Litigation | 711 | $285 | $375 | $517 | $420 | $415 | $406 |

**Trend Analysis (Mean)**

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 25 | $200 | $218 | $250 | $261 | $216 | $231 |
| | Non-Litigation | 46 | $210 | $230 | $285 | $253 | $241 | $252 |
| 3 to Fewer Than 7 Years | Litigation | 81 | $191 | $221 | $275 | $242 | $232 | $218 |
| | Non-Litigation | 120 | $200 | $250 | $325 | $278 | $254 | $243 |
| 7 or More Years | Litigation | 177 | $185 | $225 | $253 | $243 | $239 | $245 |
| | Non-Litigation | 245 | $224 | $265 | $339 | $314 | $291 | $281 |

**Trend Analysis (Mean)**

Exhibit C - Page 108 of 171
wketmsolutions.com

# Section III: Practice Area Analysis

## Real Estate
By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 352 | $225 | $275 | $327 | $291 | $279 | $269 |
| | | Associate | 285 | $185 | $207 | $250 | $217 | $212 | $208 |
| | Non-Litigation | Partner | 533 | $235 | $285 | $350 | $307 | $295 | $291 |
| | | Associate | 370 | $185 | $225 | $250 | $227 | $219 | $214 |
| 51-200 Lawyers | Litigation | Partner | 209 | $220 | $294 | $375 | $322 | $301 | $298 |
| | | Associate | 174 | $175 | $210 | $250 | $223 | $215 | $211 |
| | Non-Litigation | Partner | 324 | $293 | $350 | $450 | $383 | $368 | $362 |
| | | Associate | 217 | $210 | $250 | $295 | $261 | $254 | $242 |
| 201-500 Lawyers | Litigation | Partner | 123 | $300 | $325 | $489 | $404 | $381 | $379 |
| | | Associate | 102 | $225 | $260 | $325 | $286 | $274 | $272 |
| | Non-Litigation | Partner | 228 | $310 | $400 | $543 | $451 | $439 | $437 |
| | | Associate | 172 | $232 | $275 | $329 | $306 | $289 | $288 |
| 501-1,000 Lawyers | Litigation | Partner | 41 | $303 | $475 | $692 | $518 | $534 | $442 |
| | | Associate | 35 | $230 | $277 | $406 | $329 | $310 | $304 |
| | Non-Litigation | Partner | 110 | $449 | $528 | $646 | $554 | $552 | $533 |
| | | Associate | 112 | $274 | $338 | $447 | $376 | $349 | $334 |
| More Than 1,000 Lawyers | Litigation | Partner | 21 | $585 | $762 | $1,067 | $860 | $823 | $791 |
| | | Associate | 18 | $435 | $626 | $673 | $548 | $517 | $491 |
| | Non-Litigation | Partner | 59 | $558 | $755 | $925 | $795 | $736 | $667 |
| | | Associate | 56 | $364 | $476 | $575 | $508 | $462 | $400 |

Exhibit C - Page 109 of 171
wketmsolutions.com

# Section IV:
# In-Depth Analysis for
# Select US Cities



**2018 Real Rate Report**

Exhibit C - Page 110 of 171

# Section IV: In-Depth Analysis for Select US Cities

**Boston MA**
By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates**  |  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Partner | 12 | $344 | $384 | $390 | $365 | $379 | $389 |
| | | Associate | 17 | $287 | $356 | $375 | $321 | $399 | $287 |
| | 51-200 Lawyers | Partner | 24 | $630 | $712 | $750 | $681 | $672 | $670 |
| | | Associate | 38 | $260 | $375 | $401 | $356 | $361 | $359 |
| | 201-500 Lawyers | Partner | 17 | $500 | $625 | $705 | $593 | $578 | $562 |
| | | Associate | 13 | $298 | $376 | $497 | $403 | $390 | $376 |
| | More Than 1,000 Lawyers | Partner | 19 | $635 | $778 | $1,008 | $858 | $868 | $936 |
| | | Associate | 15 | $323 | $475 | $624 | $482 | $462 | $545 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Associate | 12 | $260 | $355 | $399 | $354 | $394 | $339 |
| Finance and Securities: Investments and Other Financial Instruments | More Than 1,000 Lawyers | Partner | 58 | $961 | $1,047 | $1,219 | $1,095 | $1,099 | $1,068 |
| | | Associate | 122 | $531 | $671 | $791 | $657 | $646 | $603 |
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Partner | 14 | $546 | $628 | $710 | $653 | $618 | $658 |
| | | Associate | 21 | $276 | $380 | $418 | $365 | $356 | $348 |
| General Liability: Other | 51-200 Lawyers | Associate | 12 | $165 | $253 | $445 | $319 | $240 | $251 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Associate | 11 | $154 | $175 | $210 | $181 | $189 | $185 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 22 | $616 | $770 | $846 | $736 | $737 | $728 |
| | | Associate | 20 | $381 | $426 | $469 | $437 | $473 | $448 |
| | 201-500 Lawyers | Partner | 28 | $565 | $657 | $781 | $673 | $646 | $648 |
| | | Associate | 31 | $388 | $481 | $506 | $480 | $465 | $453 |

Exhibit C - Page 111 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates**　　　　**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 31 | $295 | $426 | $509 | $428 | $458 | $460 |
| | | Associate | 25 | $185 | $245 | $325 | $263 | $290 | $280 |
| | 51-200 Lawyers | Partner | 22 | $379 | $456 | $576 | $477 | $460 | $453 |
| | | Associate | 15 | $210 | $259 | $306 | $259 | $284 | $291 |
| | 201-500 Lawyers | Partner | 48 | $511 | $609 | $735 | $646 | $656 | $664 |
| | | Associate | 34 | $369 | $395 | $520 | $444 | $457 | $468 |
| | 501-1,000 Lawyers | Partner | 29 | $611 | $680 | $841 | $720 | $667 | $649 |
| | | Associate | 41 | $396 | $433 | $509 | $457 | $459 | $414 |
| | More Than 1,000 Lawyers | Partner | 52 | $750 | $890 | $1,020 | $933 | $838 | $766 |
| | | Associate | 49 | $383 | $501 | $650 | $530 | $529 | $499 |
| Corporate: Governance | More Than 1,000 Lawyers | Associate | 11 | $439 | $571 | $635 | $550 | $570 | $482 |
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | 57 | $779 | $868 | $964 | $893 | $842 | $817 |
| | | Associate | 74 | $403 | $516 | $634 | $528 | $510 | $493 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 12 | $230 | $293 | $450 | $362 | $304 | $260 |
| | | Associate | 17 | $163 | $204 | $300 | $240 | $240 | $202 |
| | 51-200 Lawyers | Partner | 12 | $488 | $550 | $599 | $552 | $467 | $415 |
| | 201-500 Lawyers | Partner | 107 | $632 | $751 | $894 | $760 | $724 | $683 |
| | | Associate | 121 | $423 | $534 | $640 | $530 | $472 | $463 |
| | 501-1,000 Lawyers | Partner | 42 | $595 | $644 | $725 | $680 | $614 | $633 |
| | | Associate | 37 | $355 | $405 | $495 | $432 | $396 | $410 |
| | More Than 1,000 Lawyers | Partner | 163 | $727 | $810 | $966 | $848 | $807 | $840 |
| | | Associate | 170 | $411 | $495 | $598 | $508 | $491 | $502 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Partner | 17 | $610 | $728 | $813 | $730 | $779 | $755 |
| | | Associate | 20 | $423 | $573 | $656 | $536 | $487 | $490 |
| | 501-1,000 Lawyers | Partner | 19 | $607 | $660 | $789 | $710 | $715 | $711 |
| | More Than 1,000 Lawyers | Partner | 38 | $769 | $896 | $981 | $888 | $850 | $808 |
| | | Associate | 36 | $443 | $565 | $694 | $575 | $517 | $495 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 45 | $706 | $848 | $995 | $844 | $821 | $798 |
| | | Associate | 40 | $440 | $540 | $700 | $574 | $494 | $468 |

Exhibit C - Page 112 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| **Q3 2018 -- Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Employment and Labor: Compensation and Benefits | More Than 1,000 Lawyers | Partner | 15 | $770 | $920 | $985 | $854 | $771 | $773 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 17 | $495 | $540 | $590 | $556 | $520 | $524 |
| | | Associate | 25 | $327 | $360 | $385 | $362 | $357 | $348 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 33 | $480 | $553 | $664 | $574 | $571 | $562 |
| | | Associate | 23 | $345 | $380 | $432 | $390 | $375 | $374 |
| | More Than 1,000 Lawyers | Partner | 34 | $637 | $801 | $1,048 | $890 | $710 | $681 |
| | | Associate | 35 | $316 | $415 | $570 | $487 | $439 | $408 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 30 | $694 | $775 | $822 | $777 | $772 | $800 |
| | More Than 1,000 Lawyers | Partner | 95 | $795 | $946 | $1,165 | $994 | $1,008 | $908 |
| | | Associate | 80 | $451 | $579 | $748 | $621 | $627 | $589 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 19 | $640 | $717 | $788 | $737 | $737 | $744 |
| | | Associate | 17 | $370 | $420 | $484 | $440 | $419 | $425 |
| | 501-1,000 Lawyers | Partner | 12 | $697 | $721 | $799 | $772 | $795 | $742 |
| | | Associate | 29 | $427 | $529 | $615 | $523 | $544 | $477 |
| | More Than 1,000 Lawyers | Partner | 73 | $990 | $1,075 | $1,206 | $1,093 | $1,045 | $988 |
| | | Associate | 75 | $520 | $664 | $857 | $683 | $651 | $630 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 48 | $205 | $313 | $315 | $273 | $264 | $247 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 28 | $185 | $308 | $315 | $263 | $254 | $236 |
| Intellectual Property: Other | 51-200 Lawyers | Partner | 17 | $391 | $430 | $482 | $447 | $465 | $434 |
| | More Than 1,000 Lawyers | Partner | 22 | $617 | $764 | $944 | $822 | $705 | $749 |
| | | Associate | 18 | $423 | $495 | $635 | $527 | $471 | $439 |

Exhibit C - Page 113 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 44 | $355 | $435 | $560 | $468 | $478 | $456 |
| | | Associate | 31 | $236 | $261 | $301 | $282 | $277 | $281 |
| | More Than 1,000 Lawyers | Partner | 12 | $786 | $863 | $1,000 | $908 | $791 | $785 |
| | | Associate | 15 | $485 | $590 | $701 | $597 | $453 | $471 |
| Intellectual Property: Trademarks | 51-200 Lawyers | Partner | 13 | $250 | $353 | $498 | $388 | $403 | $440 |
| Miscellaneous: General Advice & Counsel | 501-1,000 Lawyers | Partner | 19 | $565 | $645 | $702 | $643 | $635 | $632 |

Trend Analysis (Mean)

Exhibit C - Page 114 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA
By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates**        **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 23 | $260 | $466 | $574 | $452 | $450 | $423 |
| | | Associate | 20 | $230 | $300 | $395 | $332 | $311 | $337 |
| | 51-200 Lawyers | Partner | 11 | $544 | $680 | $698 | $612 | $686 | $630 |
| | 201-500 Lawyers | Partner | 12 | $421 | $560 | $636 | $541 | $533 | $588 |
| | 501-1,000 Lawyers | Partner | 25 | $650 | $755 | $900 | $759 | $719 | $662 |
| | | Associate | 23 | $395 | $493 | $630 | $523 | $479 | $447 |
| | More Than 1,000 Lawyers | Partner | 35 | $794 | $995 | $1,068 | $918 | $948 | $945 |
| | | Associate | 75 | $522 | $646 | $788 | $651 | $609 | $567 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 14 | $855 | $1,000 | $1,341 | $1,054 | $976 | $688 |
| Corporate: Governance | More Than 1,000 Lawyers | Partner | 12 | $891 | $1,008 | $1,035 | $977 | $959 | $936 |
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | 16 | $841 | $1,220 | $1,450 | $1,133 | $1,033 | $997 |
| | | Associate | 33 | $638 | $825 | $1,030 | $820 | $647 | $597 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 23 | $289 | $390 | $438 | $390 | $402 | $467 |
| | | Associate | 16 | $245 | $255 | $275 | $287 | $286 | $323 |
| | 51-200 Lawyers | Partner | 30 | $550 | $761 | $1,088 | $852 | $815 | $901 |
| | | Associate | 19 | $410 | $450 | $568 | $522 | $543 | $568 |
| | 201-500 Lawyers | Partner | 33 | $425 | $570 | $770 | $593 | $519 | $554 |
| | | Associate | 23 | $389 | $400 | $447 | $429 | $417 | $435 |
| | 501-1,000 Lawyers | Partner | 44 | $587 | $729 | $820 | $743 | $688 | $684 |
| | | Associate | 44 | $401 | $519 | $596 | $521 | $512 | $473 |
| | More Than 1,000 Lawyers | Partner | 83 | $827 | $956 | $1,079 | $965 | $929 | $909 |
| | | Associate | 117 | $471 | $640 | $760 | $630 | $591 | $570 |
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Associate | 24 | $457 | $576 | $681 | $555 | $494 | $427 |
| | More Than 1,000 Lawyers | Partner | 32 | $893 | $964 | $1,064 | $982 | $943 | $892 |
| | | Associate | 77 | $495 | $610 | $700 | $603 | $575 | $540 |

Exhibit C - Page 115 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Trend Analysis (Mean) | | |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 15 | $464 | $504 | $550 | $518 | $493 | $488 |
| | | Associate | 26 | $311 | $351 | $450 | $377 | $376 | $390 |
| Employment and Labor: Other | 51-200 Lawyers | Associate | 12 | $348 | $429 | $486 | $429 | $408 | $308 |
| | 201-500 Lawyers | Partner | 12 | $404 | $499 | $563 | $496 | $525 | $484 |
| | 501-1,000 Lawyers | Partner | 26 | $502 | $586 | $665 | $611 | $604 | $573 |
| | | Associate | 21 | $420 | $452 | $549 | $495 | $466 | $420 |
| | More Than 1,000 Lawyers | Partner | 19 | $823 | $905 | $1,017 | $922 | $894 | $777 |
| | | Associate | 27 | $478 | $578 | $728 | $604 | $560 | $563 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 28 | $650 | $703 | $818 | $735 | $823 | $804 |
| | | Associate | 43 | $485 | $565 | $675 | $576 | $534 | $548 |
| | More Than 1,000 Lawyers | Partner | 41 | $854 | $1,175 | $1,336 | $1,113 | $1,087 | $1,019 |
| | | Associate | 161 | $650 | $812 | $1,010 | $819 | $782 | $756 |
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Partner | 14 | $688 | $766 | $882 | $805 | $809 | $776 |
| | 501-1,000 Lawyers | Partner | 26 | $788 | $1,075 | $1,150 | $995 | $941 | $797 |
| | | Associate | 27 | $518 | $650 | $804 | $659 | $666 | $569 |
| | More Than 1,000 Lawyers | Partner | 52 | $999 | $1,133 | $1,239 | $1,124 | $1,040 | $1,012 |
| | | Associate | 58 | $577 | $755 | $864 | $732 | $620 | $613 |
| General Liability: Product and Product Liability | 50 Lawyers or Fewer | Partner | 15 | $175 | $263 | $350 | $283 | $277 | $306 |
| | | Associate | 16 | $160 | $200 | $253 | $205 | $225 | $229 |
| | 501-1,000 Lawyers | Partner | 11 | $359 | $553 | $1,115 | $710 | $677 | $685 |
| | | Associate | 29 | $270 | $369 | $655 | $452 | $484 | $413 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 16 | $225 | $225 | $234 | $218 | $205 | $198 |
| Intellectual Property: Other | More Than 1,000 Lawyers | Associate | 19 | $560 | $710 | $795 | $677 | $598 | $554 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 21 | $839 | $945 | $1,073 | $945 | $739 | $667 |
| | | Associate | 55 | $588 | $663 | $771 | $658 | $510 | $469 |
| | More Than 1,000 Lawyers | Partner | 16 | $890 | $1,007 | $1,195 | $1,021 | $935 | $924 |
| | | Associate | 66 | $495 | $650 | $835 | $654 | $648 | $585 |

Exhibit C - Page 116 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

| **Q3 2018 -- Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 14 | $275 | $333 | $345 | $362 | $397 | $411 |
| | | Associate | 14 | $300 | $310 | $310 | $308 | $236 | $331 |
| | 51-200 Lawyers | Partner | 16 | $295 | $375 | $423 | $359 | $323 | $326 |
| | 201-500 Lawyers | Partner | 19 | $435 | $544 | $695 | $550 | $611 | $586 |
| | More Than 1,000 Lawyers | Partner | 12 | $535 | $679 | $870 | $729 | $663 | $725 |
| Commercial | 50 Lawyers or Fewer | Partner | 41 | $332 | $371 | $517 | $429 | $386 | $386 |
| | | Associate | 26 | $313 | $391 | $514 | $393 | $288 | $275 |
| | 51-200 Lawyers | Partner | 25 | $427 | $625 | $754 | $617 | $575 | $552 |
| | | Associate | 22 | $293 | $340 | $496 | $380 | $315 | $336 |
| | 201-500 Lawyers | Partner | 43 | $550 | $665 | $1,069 | $823 | $738 | $676 |
| | | Associate | 42 | $335 | $405 | $642 | $535 | $553 | $437 |
| | 501-1,000 Lawyers | Partner | 98 | $719 | $1,127 | $1,524 | $1,179 | $1,292 | $1,131 |
| | | Associate | 131 | $428 | $700 | $936 | $729 | $690 | $736 |
| | More Than 1,000 Lawyers | Partner | 50 | $896 | $1,033 | $1,190 | $1,045 | $1,031 | $972 |
| | | Associate | 49 | $485 | $617 | $795 | $686 | $696 | $629 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 19 | $1,173 | $1,307 | $1,351 | $1,251 | $1,156 | $1,090 |
| | | Associate | 108 | $491 | $642 | $790 | $635 | $608 | $595 |
| Corporate: Governance | 501-1,000 Lawyers | Partner | 47 | $1,251 | $1,301 | $1,322 | $1,263 | $1,259 | $1,185 |
| | | Associate | 84 | $560 | $722 | $804 | $689 | $682 | $672 |
| | More Than 1,000 Lawyers | Partner | 22 | $1,128 | $1,329 | $1,410 | $1,272 | $1,127 | $980 |
| | | Associate | 38 | $610 | $729 | $843 | $720 | $696 | $590 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 134 | $1,008 | $1,190 | $1,235 | $1,147 | $1,088 | $1,073 |
| | | Associate | 282 | $491 | $640 | $809 | $617 | $524 | $521 |
| | More Than 1,000 Lawyers | Partner | 101 | $1,006 | $1,208 | $1,394 | $1,201 | $1,073 | $1,044 |
| | | Associate | 92 | $583 | $713 | $914 | $729 | $693 | $648 |

Exhibit C - Page 117 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates**     **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Partner | 52 | $341 | $427 | $545 | $453 | $487 | $482 |
| | | Associate | 41 | $224 | $298 | $357 | $314 | $348 | $312 |
| | 51-200 Lawyers | Partner | 43 | $295 | $495 | $695 | $515 | $517 | $486 |
| | | Associate | 25 | $295 | $295 | $405 | $349 | $355 | $302 |
| | 201-500 Lawyers | Partner | 95 | $500 | $710 | $942 | $749 | $726 | $734 |
| | | Associate | 99 | $325 | $415 | $519 | $436 | $446 | $457 |
| | 501-1,000 Lawyers | Partner | 220 | $926 | $1,165 | $1,325 | $1,115 | $1,074 | $994 |
| | | Associate | 339 | $534 | $704 | $815 | $683 | $640 | $593 |
| | More Than 1,000 Lawyers | Partner | 168 | $875 | $1,052 | $1,330 | $1,079 | $948 | $925 |
| | | Associate | 216 | $525 | $650 | $850 | $694 | $639 | $613 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 13 | $440 | $457 | $600 | $507 | $514 | $477 |
| | 51-200 Lawyers | Partner | 16 | $526 | $665 | $809 | $668 | $569 | $534 |
| | | Associate | 14 | $358 | $443 | $530 | $448 | $351 | $307 |
| | 201-500 Lawyers | Partner | 30 | $675 | $860 | $1,060 | $923 | $815 | $852 |
| | | Associate | 26 | $424 | $482 | $691 | $562 | $525 | $499 |
| | 501-1,000 Lawyers | Partner | 125 | $977 | $1,165 | $1,201 | $1,095 | $1,069 | $1,065 |
| | | Associate | 285 | $491 | $597 | $800 | $640 | $618 | $627 |
| | More Than 1,000 Lawyers | Partner | 38 | $954 | $1,050 | $1,200 | $1,065 | $964 | $961 |
| | | Associate | 38 | $503 | $647 | $809 | $660 | $625 | $588 |
| Corporate: Tax | 501-1,000 Lawyers | Partner | 38 | $1,077 | $1,199 | $1,430 | $1,215 | $1,235 | $1,136 |
| | | Associate | 60 | $431 | $603 | $820 | $630 | $714 | $592 |
| | More Than 1,000 Lawyers | Partner | 41 | $803 | $968 | $1,254 | $1,054 | $1,120 | $1,116 |
| | | Associate | 38 | $555 | $677 | $957 | $792 | $692 | $695 |
| Corporate: Treasury | 501-1,000 Lawyers | Partner | 17 | $975 | $1,026 | $1,133 | $1,048 | $1,025 | $1,036 |
| | | Associate | 39 | $501 | $640 | $775 | $619 | $613 | $568 |
| Employment and Labor: Compensation and Benefits | 501-1,000 Lawyers | Partner | 25 | $805 | $1,020 | $1,060 | $938 | $926 | $902 |
| | | Associate | 11 | $401 | $533 | $645 | $531 | $627 | $570 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 50 Lawyers or Fewer | Partner | 15 | $294 | $362 | $485 | $393 | $410 | $362 |
| | 501-1,000 Lawyers | Partner | 23 | $426 | $450 | $639 | $596 | $443 | $457 |
| | | Associate | 23 | $243 | $315 | $377 | $361 | $296 | $329 |
| | More Than 1,000 Lawyers | Partner | 12 | $684 | $781 | $846 | $806 | $742 | $736 |

Exhibit C - Page 118 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | 50 Lawyers or Fewer | Partner | 27 | $365 | $573 | $653 | $551 | $606 | $590 |
| | | Associate | 26 | $296 | $335 | $413 | $362 | $371 | $361 |
| | 51-200 Lawyers | Partner | 15 | $405 | $542 | $613 | $509 | $613 | $584 |
| | 201-500 Lawyers | Partner | 70 | $450 | $695 | $753 | $648 | $642 | $647 |
| | | Associate | 73 | $306 | $395 | $544 | $424 | $431 | $432 |
| | 501-1,000 Lawyers | Partner | 98 | $475 | $627 | $1,036 | $737 | $724 | $682 |
| | | Associate | 100 | $354 | $523 | $719 | $555 | $523 | $496 |
| | More Than 1,000 Lawyers | Partner | 33 | $752 | $884 | $1,119 | $918 | $859 | $870 |
| | | Associate | 28 | $480 | $586 | $750 | $609 | $602 | $566 |
| Employment and Labor: Union Relations and Negotiations / NLRB | 201-500 Lawyers | Partner | 19 | $448 | $450 | $450 | $424 | $433 | $414 |
| | | Associate | 16 | $240 | $300 | $332 | $283 | $293 | $269 |
| | 501-1,000 Lawyers | Partner | 12 | $524 | $838 | $953 | $782 | $792 | $623 |
| Environmental | More Than 1,000 Lawyers | Partner | 20 | $1,285 | $1,412 | $1,460 | $1,291 | $984 | $860 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 37 | $944 | $1,201 | $1,288 | $1,103 | $1,066 | $989 |
| | | Associate | 60 | $511 | $763 | $815 | $687 | $677 | $658 |
| | More Than 1,000 Lawyers | Partner | 17 | $651 | $1,034 | $1,100 | $927 | $952 | $853 |
| Finance and Securities: Investments and Other Financial Instruments | 50 Lawyers or Fewer | Partner | 11 | $728 | $782 | $796 | $751 | $642 | $604 |
| | | Associate | 14 | $323 | $388 | $426 | $376 | $431 | $415 |
| | 51-200 Lawyers | Partner | 16 | $606 | $805 | $965 | $772 | $816 | $719 |
| | | Associate | 11 | $475 | $535 | $691 | $545 | $478 | $444 |
| | 201-500 Lawyers | Partner | 77 | $930 | $1,111 | $1,200 | $1,050 | $997 | $943 |
| | | Associate | 76 | $442 | $616 | $736 | $613 | $545 | $501 |
| | 501-1,000 Lawyers | Partner | 266 | $960 | $1,209 | $1,391 | $1,180 | $1,133 | $1,100 |
| | | Associate | 551 | $568 | $704 | $872 | $725 | $694 | $671 |
| | More Than 1,000 Lawyers | Partner | 132 | $848 | $1,022 | $1,259 | $1,058 | $1,033 | $1,013 |
| | | Associate | 99 | $506 | $676 | $850 | $695 | $677 | $632 |

Exhibit C - Page 119 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 18 | $333 | $608 | $810 | $583 | $678 | $629 |
| | 51-200 Lawyers | Partner | 11 | $605 | $695 | $735 | $695 | $671 | $659 |
| | 201-500 Lawyers | Associate | 116 | $556 | $720 | $823 | $691 | $664 | $600 |
| | 501-1,000 Lawyers | Partner | 64 | $975 | $1,160 | $1,422 | $1,173 | $1,138 | $1,103 |
| | | Associate | 88 | $654 | $778 | $895 | $761 | $674 | $659 |
| | More Than 1,000 Lawyers | Partner | 79 | $1,127 | $1,300 | $1,425 | $1,257 | $1,135 | $1,100 |
| | | Associate | 130 | $630 | $859 | $979 | $812 | $744 | $686 |
| Finance and Securities: Other | 501-1,000 Lawyers | Associate | 23 | $480 | $790 | $813 | $675 | $648 | $593 |
| | More Than 1,000 Lawyers | Partner | 11 | $828 | $920 | $945 | $886 | $909 | $858 |
| | | Associate | 13 | $459 | $528 | $640 | $543 | $605 | $522 |
| Finance and Securities: SEC Filings and Financial Reporting | 501-1,000 Lawyers | Partner | 42 | $798 | $1,025 | $1,204 | $1,038 | $1,049 | $1,017 |
| | | Associate | 54 | $355 | $551 | $671 | $550 | $542 | $585 |
| | More Than 1,000 Lawyers | Partner | 11 | $973 | $1,100 | $1,239 | $1,106 | $1,122 | $1,069 |
| Finance and Securities: Securities and Banking Regulations | 501-1,000 Lawyers | Partner | 38 | $928 | $1,235 | $1,330 | $1,135 | $1,204 | $1,121 |
| | | Associate | 38 | $516 | $599 | $718 | $633 | $673 | $577 |
| | More Than 1,000 Lawyers | Partner | 19 | $627 | $733 | $848 | $784 | $845 | $799 |
| | | Associate | 21 | $345 | $427 | $535 | $455 | $508 | $481 |
| General Liability: Other | 50 Lawyers or Fewer | Partner | 17 | $158 | $165 | $210 | $240 | $205 | $166 |
| | | Associate | 22 | $135 | $135 | $184 | $187 | $169 | $146 |
| | More Than 1,000 Lawyers | Associate | 15 | $530 | $624 | $810 | $628 | $444 | $413 |
| General Liability: Personal Injury/Wrongful Death | 201-500 Lawyers | Associate | 17 | $202 | $210 | $210 | $218 | $218 | $218 |
| General Liability: Product and Product Liability | 50 Lawyers or Fewer | Partner | 13 | $165 | $325 | $375 | $288 | $296 | $307 |
| | | Associate | 12 | $135 | $238 | $285 | $220 | $251 | $250 |
| | 501-1,000 Lawyers | Associate | 16 | $368 | $421 | $500 | $465 | $511 | $611 |
| Insurance Defense: Auto and Transportation | 51-200 Lawyers | Partner | 24 | $145 | $175 | $190 | $177 | $186 | $208 |
| | | Associate | 25 | $158 | $175 | $175 | $166 | $163 | $173 |

Exhibit C - Page 120 of 171

wketmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 19 | $182 | $191 | $231 | $217 | $202 | $188 |
| | | Associate | 25 | $168 | $185 | $195 | $184 | $175 | $166 |
| | 51-200 Lawyers | Partner | 60 | $186 | $190 | $209 | $225 | $227 | $226 |
| | | Associate | 52 | $140 | $152 | $175 | $175 | $176 | $181 |
| Insurance Defense: Personal Injury/Wrongful Death | 51-200 Lawyers | Partner | 24 | $145 | $172 | $200 | $175 | $180 | $199 |
| | 201-500 Lawyers | Partner | 17 | $181 | $200 | $204 | $197 | $226 | $235 |
| Insurance Defense: Product and Product Liability | 51-200 Lawyers | Partner | 15 | $190 | $203 | $220 | $229 | $234 | $209 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Associate | 50 | $142 | $150 | $156 | $151 | $145 | $144 |
| | 51-200 Lawyers | Partner | 30 | $190 | $205 | $248 | $238 | $221 | $197 |
| | | Associate | 25 | $150 | $150 | $180 | $166 | $164 | $163 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Associate | 24 | $343 | $465 | $465 | $426 | $401 | $332 |
| | 51-200 Lawyers | Partner | 20 | $500 | $549 | $620 | $568 | $550 | $591 |
| | | Associate | 24 | $288 | $322 | $383 | $343 | $316 | $335 |
| | 201-500 Lawyers | Partner | 16 | $545 | $625 | $775 | $654 | $668 | $706 |
| | | Associate | 14 | $328 | $375 | $375 | $372 | $409 | $424 |
| | 501-1,000 Lawyers | Partner | 31 | $928 | $1,142 | $1,212 | $1,087 | $947 | $926 |
| | | Associate | 44 | $541 | $739 | $785 | $677 | $617 | $619 |
| | More Than 1,000 Lawyers | Partner | 27 | $829 | $927 | $1,025 | $952 | $905 | $853 |
| | | Associate | 24 | $475 | $504 | $693 | $603 | $608 | $591 |
| Intellectual Property: Trademarks | 50 Lawyers or Fewer | Partner | 19 | $440 | $524 | $608 | $526 | $519 | $508 |
| | | Associate | 27 | $240 | $335 | $387 | $322 | $310 | $317 |
| Real Estate: Other | 50 Lawyers or Fewer | Partner | 16 | $350 | $350 | $481 | $415 | $376 | $426 |
| | | Associate | 13 | $275 | $325 | $350 | $313 | $313 | $292 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Partner | 12 | $1,021 | $1,182 | $1,288 | $1,170 | $1,056 | $1,068 |
| | | Associate | 43 | $125 | $560 | $753 | $467 | $457 | $647 |

Exhibit C - Page 121 of 171

wketmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 201-500 Lawyers | Partner | 20 | $415 | $500 | $526 | $503 | $520 | $568 |
| | | Associate | 17 | $278 | $300 | $308 | $309 | $295 | $315 |
| Commercial | 50 Lawyers or Fewer | Partner | 15 | $254 | $513 | $674 | $511 | $512 | $364 |
| | | Associate | 19 | $204 | $293 | $302 | $297 | $288 | $260 |
| | 51-200 Lawyers | Partner | 19 | $292 | $510 | $643 | $493 | $538 | $559 |
| | | Associate | 14 | $266 | $307 | $320 | $287 | $302 | $271 |
| | 201-500 Lawyers | Partner | 47 | $430 | $550 | $690 | $565 | $582 | $618 |
| | | Associate | 32 | $272 | $300 | $380 | $331 | $335 | $330 |
| | 501-1,000 Lawyers | Partner | 47 | $570 | $640 | $765 | $687 | $690 | $595 |
| | | Associate | 33 | $353 | $439 | $491 | $470 | $422 | $377 |
| | More Than 1,000 Lawyers | Partner | 25 | $578 | $715 | $765 | $682 | $709 | $672 |
| | | Associate | 33 | $340 | $431 | $540 | $449 | $419 | $450 |
| Corporate: Mergers, Acquisitions and Divestitures | 51-200 Lawyers | Partner | 13 | $558 | $769 | $875 | $714 | $687 | $665 |
| | 201-500 Lawyers | Partner | 13 | $485 | $525 | $595 | $533 | $515 | $531 |
| Corporate: Other | 51-200 Lawyers | Partner | 48 | $463 | $608 | $743 | $590 | $576 | $588 |
| | | Associate | 46 | $300 | $330 | $378 | $341 | $331 | $313 |
| | 201-500 Lawyers | Partner | 43 | $495 | $545 | $685 | $577 | $522 | $559 |
| | | Associate | 41 | $302 | $325 | $370 | $346 | $328 | $296 |
| | 501-1,000 Lawyers | Partner | 30 | $575 | $595 | $901 | $706 | $759 | $698 |
| | | Associate | 37 | $360 | $425 | $542 | $473 | $472 | $405 |
| | More Than 1,000 Lawyers | Partner | 102 | $674 | $792 | $850 | $792 | $739 | $716 |
| | | Associate | 114 | $390 | $450 | $520 | $459 | $429 | $355 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 20 | $600 | $700 | $805 | $710 | $759 | $672 |
| | | Associate | 12 | $318 | $450 | $468 | $409 | $347 | $247 |
| | 201-500 Lawyers | Partner | 15 | $422 | $537 | $595 | $511 | $489 | $540 |
| | | Associate | 16 | $238 | $257 | $323 | $289 | $301 | $298 |
| | 501-1,000 Lawyers | Partner | 13 | $640 | $760 | $844 | $745 | $753 | $650 |
| | More Than 1,000 Lawyers | Partner | 31 | $602 | $716 | $795 | $732 | $741 | $716 |

Exhibit C - Page 122 of 171

wketmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | More Than 1,000 Lawyers | Partner | 12 | $473 | $585 | $726 | $600 | $589 | $558 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 14 | $523 | $595 | $782 | $650 | $555 | $505 |
| | | Associate | 13 | $285 | $330 | $415 | $358 | $399 | $364 |
| | More Than 1,000 Lawyers | Partner | 33 | $578 | $695 | $850 | $707 | $691 | $685 |
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 17 | $623 | $726 | $808 | $694 | $703 | $663 |
| | | Associate | 19 | $305 | $329 | $423 | $369 | $398 | $357 |
| | More Than 1,000 Lawyers | Partner | 15 | $678 | $872 | $872 | $776 | $813 | $730 |
| Finance and Securities: Loans and Financing | More Than 1,000 Lawyers | Partner | 12 | $703 | $1,020 | $1,387 | $977 | $902 | $814 |
| | | Associate | 12 | $399 | $528 | $768 | $576 | $512 | $497 |
| General Liability: Asbestos/Mesothelioma | 201-500 Lawyers | Associate | 14 | $198 | $275 | $300 | $255 | $262 | $313 |
| General Liability: Product and Product Liability | 51-200 Lawyers | Partner | 13 | $330 | $408 | $477 | $397 | $386 | $332 |
| | | Associate | 13 | $236 | $253 | $319 | $272 | $249 | $224 |
| | 201-500 Lawyers | Partner | 12 | $481 | $500 | $649 | $529 | $464 | $466 |
| | | Associate | 18 | $300 | $300 | $338 | $326 | $297 | $297 |
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Partner | 22 | $170 | $175 | $175 | $168 | $167 | $158 |
| | | Associate | 35 | $150 | $160 | $160 | $156 | $153 | $151 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 21 | $174 | $175 | $180 | $176 | $174 | $160 |
| | | Associate | 43 | $160 | $160 | $179 | $166 | $160 | $154 |
| | 51-200 Lawyers | Partner | 11 | $189 | $200 | $305 | $253 | $229 | $217 |
| | | Associate | 11 | $155 | $175 | $183 | $170 | $182 | $170 |

Exhibit C - Page 123 of 171

wketmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 15 | $485 | $575 | $629 | $591 | $559 | $539 |
| | 201-500 Lawyers | Associate | 11 | $274 | $276 | $325 | $307 | $300 | $341 |
| | 501-1,000 Lawyers | Partner | 16 | $523 | $632 | $760 | $649 | $640 | $601 |
| | | Associate | 16 | $346 | $385 | $425 | $389 | $367 | $370 |

Exhibit C - Page 124 of 171

wketmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco CA
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 51-200 Lawyers | Partner | 11 | $347 | $460 | $762 | $562 | $641 | $489 |
| | 501-1,000 Lawyers | Partner | 14 | $779 | $842 | $1,308 | $1,052 | $902 | $717 |
| | | Associate | 14 | $370 | $448 | $690 | $536 | $534 | $525 |
| | More Than 1,000 Lawyers | Partner | 14 | $767 | $820 | $1,012 | $894 | $780 | $741 |
| Corporate: Other | 51-200 Lawyers | Partner | 11 | $367 | $625 | $663 | $531 | $585 | $692 |
| | 501-1,000 Lawyers | Partner | 35 | $697 | $820 | $984 | $858 | $775 | $765 |
| | | Associate | 28 | $475 | $551 | $629 | $567 | $544 | $526 |
| | More Than 1,000 Lawyers | Partner | 27 | $834 | $964 | $1,098 | $958 | $842 | $813 |
| | | Associate | 21 | $423 | $493 | $678 | $541 | $441 | $519 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Associate | 12 | $379 | $413 | $510 | $444 | $478 | $415 |
| | 501-1,000 Lawyers | Partner | 17 | $639 | $892 | $982 | $873 | $731 | $702 |
| | | Associate | 11 | $440 | $595 | $673 | $576 | $561 | $445 |
| | More Than 1,000 Lawyers | Partner | 16 | $739 | $828 | $881 | $818 | $714 | $780 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 16 | $393 | $480 | $504 | $476 | $446 | $436 |
| Employment and Labor: Other | 50 Lawyers or Fewer | Associate | 15 | $250 | $250 | $285 | $276 | $322 | $335 |
| | 501-1,000 Lawyers | Partner | 27 | $450 | $515 | $630 | $543 | $504 | $465 |
| | | Associate | 12 | $322 | $376 | $408 | $376 | $319 | $297 |
| | More Than 1,000 Lawyers | Partner | 13 | $692 | $815 | $988 | $831 | $767 | $709 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 20 | $697 | $852 | $1,065 | $943 | $906 | $949 |
| | | Associate | 12 | $534 | $586 | $674 | $627 | $620 | $636 |

Exhibit C - Page 125 of 171

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco CA
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 15 | $848 | $1,055 | $1,144 | $992 | $913 | $825 |
| | More Than 1,000 Lawyers | Partner | 16 | $801 | $950 | $1,028 | $909 | $876 | $850 |
| | | Associate | 16 | $475 | $500 | $598 | $550 | $539 | $529 |

*Trend Analysis (Mean)* applies to columns Q3 2018, Q3 2017, Q3 2016.

Exhibit C - Page 126 of 171

wketmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 16 | $553 | $630 | $734 | $623 | $567 | $488 |
| | 51-200 Lawyers | Partner | 18 | $526 | $582 | $683 | $604 | $595 | $635 |
| | 201-500 Lawyers | Partner | 55 | $564 | $640 | $743 | $662 | $700 | $682 |
| | | Associate | 40 | $340 | $427 | $498 | $414 | $435 | $437 |
| | 501-1,000 Lawyers | Partner | 86 | $615 | $804 | $975 | $856 | $831 | $746 |
| | | Associate | 57 | $415 | $493 | $630 | $542 | $516 | $478 |
| | More Than 1,000 Lawyers | Partner | 82 | $742 | $857 | $985 | $855 | $883 | $848 |
| | | Associate | 42 | $431 | $574 | $685 | $603 | $556 | $545 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 34 | $740 | $866 | $1,036 | $870 | $869 | $812 |
| | | Associate | 16 | $516 | $610 | $709 | $601 | $513 | $487 |
| | More Than 1,000 Lawyers | Partner | 21 | $778 | $840 | $908 | $851 | $875 | $779 |
| | | Associate | 19 | $430 | $527 | $585 | $531 | $594 | $565 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 22 | $848 | $942 | $1,140 | $991 | $972 | $891 |
| | | Associate | 11 | $625 | $625 | $703 | $672 | $501 | $566 |
| | More Than 1,000 Lawyers | Partner | 62 | $825 | $910 | $1,100 | $989 | $821 | $816 |
| | | Associate | 51 | $460 | $579 | $685 | $588 | $489 | $471 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 33 | $449 | $546 | $631 | $538 | $549 | $515 |
| | | Associate | 30 | $294 | $355 | $553 | $401 | $382 | $340 |
| | 51-200 Lawyers | Partner | 47 | $642 | $755 | $865 | $734 | $738 | $693 |
| | | Associate | 30 | $417 | $505 | $640 | $512 | $500 | $443 |
| | 201-500 Lawyers | Partner | 116 | $626 | $750 | $833 | $731 | $721 | $692 |
| | | Associate | 72 | $331 | $388 | $528 | $434 | $444 | $436 |
| | 501-1,000 Lawyers | Partner | 159 | $741 | $848 | $915 | $851 | $782 | $781 |
| | | Associate | 150 | $465 | $500 | $600 | $524 | $486 | $499 |
| | More Than 1,000 Lawyers | Partner | 201 | $761 | $845 | $950 | $870 | $848 | $837 |
| | | Associate | 181 | $440 | $560 | $650 | $572 | $536 | $536 |

Exhibit C - Page 127 of 171

wketmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 54 | $501 | $552 | $625 | $565 | $542 | $517 |
| | | Associate | 22 | $264 | $275 | $330 | $301 | $316 | $305 |
| | 51-200 Lawyers | Partner | 33 | $573 | $705 | $851 | $710 | $689 | $682 |
| | | Associate | 28 | $333 | $365 | $472 | $406 | $434 | $410 |
| | 201-500 Lawyers | Partner | 70 | $627 | $705 | $764 | $716 | $704 | $695 |
| | | Associate | 39 | $350 | $448 | $560 | $468 | $436 | $414 |
| | 501-1,000 Lawyers | Partner | 170 | $753 | $867 | $1,039 | $902 | $856 | $811 |
| | | Associate | 142 | $494 | $554 | $662 | $582 | $522 | $498 |
| | More Than 1,000 Lawyers | Partner | 117 | $815 | $914 | $1,052 | $934 | $869 | $830 |
| | | Associate | 99 | $465 | $595 | $704 | $596 | $558 | $583 |
| Corporate: Tax | 51-200 Lawyers | Partner | 18 | $672 | $727 | $809 | $750 | $744 | $733 |
| | More Than 1,000 Lawyers | Partner | 48 | $806 | $885 | $1,009 | $927 | $985 | $1,020 |
| | | Associate | 40 | $349 | $479 | $733 | $588 | $669 | $593 |
| Employment and Labor: Other | 51-200 Lawyers | Partner | 14 | $733 | $760 | $820 | $774 | $733 | $728 |
| | 201-500 Lawyers | Partner | 30 | $508 | $647 | $776 | $626 | $679 | $563 |
| | | Associate | 27 | $625 | $636 | $656 | $599 | $556 | $459 |
| | 501-1,000 Lawyers | Partner | 48 | $660 | $865 | $960 | $837 | $780 | $752 |
| | | Associate | 40 | $490 | $555 | $641 | $564 | $511 | $509 |
| | More Than 1,000 Lawyers | Partner | 23 | $683 | $841 | $939 | $843 | $779 | $764 |
| | | Associate | 30 | $356 | $400 | $445 | $451 | $453 | $446 |
| Environmental | 501-1,000 Lawyers | Partner | 13 | $613 | $700 | $801 | $714 | $732 | $751 |
| | | Associate | 16 | $400 | $515 | $564 | $491 | $455 | $472 |
| | More Than 1,000 Lawyers | Partner | 12 | $785 | $1,000 | $1,015 | $928 | $876 | $846 |
| Finance and Securities: Investments and Other Financial Instruments | 201-500 Lawyers | Partner | 13 | $705 | $795 | $920 | $860 | $803 | $738 |
| | 501-1,000 Lawyers | Partner | 62 | $836 | $1,062 | $1,271 | $1,053 | $1,038 | $985 |
| | | Associate | 24 | $555 | $703 | $873 | $694 | $673 | $702 |
| | More Than 1,000 Lawyers | Partner | 53 | $838 | $936 | $1,238 | $1,039 | $976 | $974 |
| | | Associate | 18 | $499 | $620 | $838 | $679 | $712 | $694 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 19 | $659 | $746 | $817 | $758 | $754 | $765 |
| | More Than 1,000 Lawyers | Partner | 23 | $1,035 | $1,175 | $1,402 | $1,178 | $1,026 | $992 |

**Trend Analysis (Mean)**

Exhibit C - Page 128 of 171

wketmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Finance and Securities: Securities and Banking Regulations | 501-1,000 Lawyers | Partner | 11 | $696 | $932 | $1,132 | $921 | $903 | $920 |
| | More Than 1,000 Lawyers | Partner | 12 | $740 | $823 | $900 | $821 | $809 | $790 |
| General Liability: Product and Product Liability | 201-500 Lawyers | Partner | 15 | $646 | $706 | $875 | $728 | $726 | $665 |
| | 501-1,000 Lawyers | Partner | 19 | $490 | $667 | $836 | $673 | $725 | $725 |
| | | Associate | 13 | $489 | $490 | $540 | $516 | $516 | $491 |
| | More Than 1,000 Lawyers | Associate | 15 | $516 | $560 | $648 | $574 | $504 | $474 |
| Government Relations | 501-1,000 Lawyers | Partner | 27 | $774 | $809 | $963 | $841 | $722 | $668 |
| | More Than 1,000 Lawyers | Partner | 13 | $840 | $910 | $1,345 | $1,063 | $792 | $853 |
| | | Associate | 13 | $560 | $685 | $780 | $701 | $596 | $640 |
| Intellectual Property: Other | 201-500 Lawyers | Partner | 19 | $598 | $758 | $888 | $748 | $721 | $656 |
| | 501-1,000 Lawyers | Partner | 17 | $625 | $650 | $852 | $732 | $721 | $727 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 18 | $400 | $415 | $520 | $497 | $481 | $486 |
| | | Associate | 17 | $300 | $300 | $325 | $297 | $314 | $316 |
| | 51-200 Lawyers | Partner | 36 | $370 | $461 | $602 | $510 | $517 | $528 |
| | | Associate | 36 | $289 | $305 | $366 | $328 | $314 | $329 |
| | 201-500 Lawyers | Partner | 40 | $550 | $675 | $808 | $686 | $686 | $693 |
| | | Associate | 39 | $350 | $380 | $470 | $420 | $429 | $436 |
| | 501-1,000 Lawyers | Partner | 63 | $775 | $890 | $1,030 | $895 | $870 | $831 |
| | | Associate | 76 | $450 | $595 | $690 | $587 | $589 | $541 |
| | More Than 1,000 Lawyers | Partner | 34 | $762 | $933 | $1,105 | $947 | $851 | $786 |
| | | Associate | 32 | $483 | $615 | $744 | $619 | $509 | $470 |

Exhibit C - Page 129 of 171

wketmsolutions.com

# Section V: International Analysis



**2018 Real Rate Report**

Exhibit C - Page 130 of 171

# Section V: International Analysis
## Countries

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Country | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Argentina | Partner | 37 | $90 | $99 | $344 | $212 | $198 | $233 |
| | Associate | 62 | $136 | $200 | $264 | $206 | $203 | $215 |
| Australia | Partner | 129 | $419 | $522 | $609 | $527 | $528 | $529 |
| | Associate | 225 | $267 | $321 | $417 | $343 | $337 | $329 |
| | Paralegal | 46 | $137 | $172 | $191 | $193 | $194 | $169 |
| Austria | Partner | 14 | $412 | $477 | $809 | $588 | $544 | $520 |
| | Associate | 18 | $309 | $416 | $688 | $484 | $422 | $456 |
| Belgium | Partner | 37 | $491 | $633 | $782 | $638 | $571 | $603 |
| | Associate | 116 | $255 | $387 | $505 | $406 | $399 | $389 |
| | Paralegal | 18 | $154 | $230 | $292 | $238 | $256 | $220 |
| Brazil | Partner | 103 | $300 | $390 | $463 | $386 | $388 | $372 |
| | Associate | 194 | $180 | $230 | $295 | $242 | $229 | $217 |
| | Paralegal | 68 | $75 | $82 | $140 | $118 | $126 | $135 |
| Canada | Partner | 920 | $390 | $515 | $698 | $558 | $549 | $545 |
| | Associate | 776 | $251 | $350 | $457 | $376 | $348 | $338 |
| | Paralegal | 546 | $130 | $185 | $259 | $197 | $189 | $181 |
| Chile | Partner | 13 | $270 | $320 | $325 | $312 | $291 | $312 |
| | Associate | 20 | $178 | $200 | $220 | $208 | $201 | $218 |
| China | Partner | 122 | $463 | $600 | $840 | $643 | $670 | $646 |
| | Associate | 217 | $230 | $335 | $450 | $355 | $366 | $350 |
| | Paralegal | 86 | $133 | $190 | $255 | $200 | $210 | $229 |
| Colombia | Associate | 22 | $185 | $250 | $326 | $259 | $223 | $221 |
| Czech Republic | Partner | 11 | $336 | $417 | $494 | $436 | $379 | $389 |
| | Associate | 19 | $198 | $297 | $339 | $272 | $273 | $241 |
| | Paralegal | 13 | $84 | $93 | $125 | $122 | $106 | $130 |
| Denmark | Partner | 18 | $419 | $475 | $510 | $474 | $461 | $451 |
| | Associate | 21 | $209 | $325 | $373 | $306 | $304 | $276 |
| Finland | Partner | 16 | $544 | $573 | $625 | $560 | $527 | $517 |
| | Associate | 47 | $246 | $304 | $374 | $319 | $328 | $306 |
| | Paralegal | 16 | $86 | $101 | $196 | $140 | $138 | $144 |
| France | Partner | 123 | $431 | $506 | $611 | $534 | $538 | $517 |
| | Associate | 233 | $257 | $311 | $403 | $347 | $331 | $344 |
| | Paralegal | 39 | $175 | $223 | $261 | $222 | $189 | $161 |
| Germany | Partner | 278 | $368 | $484 | $654 | $515 | $488 | $474 |
| | Associate | 415 | $325 | $370 | $451 | $393 | $363 | $376 |
| | Paralegal | 87 | $176 | $206 | $246 | $204 | $205 | $194 |

Exhibit C - Page 131 of 171

wkelmsolutions.com

# Section V: International Analysis

## Countries

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Country | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Greece | Partner | 11 | $279 | $302 | $743 | $465 | $488 | $326 |
| | Associate | 20 | $151 | $214 | $240 | $236 | $219 | $194 |
| Hong Kong | Partner | 70 | $645 | $798 | $932 | $799 | $805 | $807 |
| | Associate | 136 | $200 | $362 | $537 | $389 | $419 | $491 |
| | Paralegal | 60 | $220 | $254 | $308 | $266 | $255 | $267 |
| India | Partner | 47 | $300 | $350 | $418 | $384 | $367 | $374 |
| | Associate | 93 | $200 | $224 | $250 | $218 | $193 | $211 |
| Indonesia | Partner | 15 | $510 | $576 | $615 | $572 | $555 | $496 |
| | Associate | 46 | $180 | $248 | $350 | $265 | $285 | $241 |
| Ireland | Partner | 57 | $414 | $509 | $616 | $525 | $530 | $502 |
| | Associate | 63 | $296 | $368 | $429 | $371 | $381 | $363 |
| | Paralegal | 37 | $150 | $195 | $245 | $209 | $208 | $222 |
| Israel | Partner | 40 | $257 | $396 | $439 | $373 | $372 | $387 |
| | Associate | 56 | $190 | $241 | $300 | $249 | $238 | $244 |
| | Paralegal | 13 | $100 | $175 | $206 | $157 | $138 | $141 |
| Italy | Partner | 34 | $371 | $440 | $584 | $493 | $506 | $481 |
| | Associate | 93 | $222 | $289 | $358 | $312 | $295 | $283 |
| | Paralegal | 24 | $135 | $157 | $190 | $165 | $153 | $176 |
| Japan | Partner | 92 | $300 | $319 | $595 | $423 | $437 | $406 |
| | Associate | 67 | $230 | $320 | $428 | $348 | $315 | $303 |
| | Paralegal | 36 | $130 | $168 | $211 | $171 | $150 | $148 |
| Korea, Republic of | Partner | 175 | $496 | $577 | $720 | $596 | $567 | $563 |
| | Associate | 204 | $244 | $308 | $380 | $310 | $298 | $304 |
| | Paralegal | 55 | $153 | $199 | $250 | $199 | $219 | $191 |
| Luxembourg | Partner | 49 | $684 | $764 | $868 | $753 | $670 | $673 |
| | Associate | 96 | $291 | $383 | $488 | $400 | $397 | $383 |
| | Paralegal | 13 | $205 | $250 | $277 | $236 | $249 | $260 |
| Mexico | Partner | 37 | $200 | $258 | $350 | $294 | $258 | $316 |
| | Associate | 61 | $180 | $225 | $324 | $256 | $211 | $219 |
| | Paralegal | 19 | $81 | $95 | $114 | $105 | $140 | $107 |
| Netherlands | Partner | 80 | $468 | $627 | $719 | $594 | $571 | $577 |
| | Associate | 183 | $294 | $377 | $473 | $391 | $374 | $388 |
| | Paralegal | 25 | $202 | $226 | $276 | $247 | $237 | $199 |
| New Zealand | Partner | 15 | $309 | $451 | $500 | $402 | $422 | $442 |
| | Associate | 35 | $163 | $295 | $410 | $322 | $296 | $310 |

Exhibit C - Page 132 of 171

wketmsolutions.com

# Section V: International Analysis
## Countries

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Norway | Partner | 24 | $365 | $413 | $533 | $440 | $400 | $371 |
| | Associate | 17 | $251 | $317 | $400 | $327 | $212 | $239 |
| Philippines | Associate | 13 | $184 | $202 | $273 | $210 | $217 | $198 |
| Poland | Partner | 17 | $216 | $256 | $376 | $316 | $448 | $347 |
| | Associate | 55 | $113 | $207 | $258 | $207 | $250 | $200 |
| Romania | Associate | 13 | $155 | $176 | $223 | $186 | $175 | $170 |
| Russian Federation | Partner | 29 | $343 | $700 | $751 | $638 | $659 | $643 |
| | Associate | 77 | $283 | $300 | $400 | $354 | $363 | $341 |
| | Paralegal | 71 | $150 | $150 | $211 | $174 | $187 | $166 |
| Singapore | Partner | 36 | $483 | $645 | $844 | $639 | $590 | $627 |
| | Associate | 53 | $288 | $424 | $515 | $421 | $421 | $427 |
| South Africa | Partner | 38 | $268 | $311 | $357 | $332 | $307 | $308 |
| | Associate | 26 | $148 | $176 | $208 | $171 | $170 | $146 |
| Spain | Partner | 51 | $324 | $487 | $600 | $480 | $495 | $494 |
| | Associate | 119 | $220 | $322 | $445 | $341 | $353 | $350 |
| | Paralegal | 23 | $164 | $174 | $245 | $201 | $188 | $162 |
| Sweden | Partner | 16 | $385 | $446 | $460 | $432 | $433 | $452 |
| | Associate | 27 | $223 | $276 | $359 | $300 | $289 | $287 |
| Switzerland | Partner | 29 | $389 | $396 | $605 | $499 | $530 | $518 |
| | Associate | 50 | $235 | $287 | $389 | $324 | $358 | $358 |
| Taiwan | Partner | 39 | $345 | $401 | $539 | $443 | $402 | $344 |
| | Associate | 116 | $150 | $194 | $283 | $230 | $202 | $185 |
| | Paralegal | 64 | $150 | $200 | $200 | $178 | $167 | $150 |
| Thailand | Partner | 20 | $265 | $525 | $670 | $479 | $489 | $492 |
| | Associate | 18 | $287 | $337 | $400 | $340 | $286 | $262 |
| Turkey | Partner | 20 | $316 | $411 | $473 | $405 | $369 | $355 |
| | Associate | 43 | $169 | $219 | $277 | $223 | $205 | $200 |
| United Arab Emirates | Partner | 29 | $645 | $735 | $782 | $763 | $708 | $704 |
| | Associate | 48 | $428 | $490 | $557 | $477 | $544 | $549 |
| | Paralegal | 11 | $263 | $354 | $362 | $315 | $332 | $263 |
| United Kingdom | Partner | 576 | $540 | $696 | $871 | $718 | $696 | $720 |
| | Associate | 978 | $350 | $457 | $601 | $487 | $454 | $474 |
| | Paralegal | 285 | $175 | $208 | $264 | $221 | $218 | $217 |
| United States | Partner | 15479 | $380 | $585 | $845 | $642 | $617 | $599 |
| | Associate | 15530 | $275 | $405 | $588 | $452 | $429 | $413 |
| | Paralegal | 7638 | $125 | $193 | $268 | $206 | $197 | $191 |

The table header also contains: **Trend Analysis (Mean)**

Exhibit C - Page 133 of 171

wketmsolutions.com

# Section V: International Analysis

## Australia
By Role

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Partner | 129 | $419 | $522 | $609 | $527 | $528 | $529 |
| Associate | 225 | $267 | $321 | $417 | $343 | $337 | $329 |
| Paralegal | 46 | $137 | $172 | $191 | $193 | $194 | $169 |

Exhibit C - Page 134 of 171

wkelmsolutions.com

# Section V: International Analysis

## Australia
By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| Commercial | Non-Litigation | Partner | 25 | $415 | $447 | $534 | $493 | $446 | $418 |
| | | Associate | 41 | $234 | $296 | $362 | $308 | $284 | $273 |
| Corporate: Other | Non-Litigation | Partner | 11 | $518 | $564 | $635 | $569 | $568 | $641 |
| | | Associate | 28 | $302 | $335 | $395 | $341 | $352 | $380 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 27 | $365 | $527 | $562 | $483 | $475 | $586 |
| | | Associate | 40 | $242 | $297 | $382 | $307 | $318 | $306 |
| Intellectual Property: Patents | Litigation | Partner | 13 | $421 | $650 | $710 | $586 | $576 | $507 |
| | | Associate | 45 | $295 | $338 | $434 | $352 | $347 | $309 |
| | Non-Litigation | Partner | 17 | $452 | $500 | $560 | $498 | $554 | $498 |
| | | Associate | 13 | $288 | $405 | $457 | $383 | $411 | $387 |

Exhibit C - Page 135 of 171

wketmsolutions.com

# Section V: International Analysis

## Australia
By Industry Group and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 15 | $569 | $604 | $641 | $628 | $640 | $611 |
| | | Associate | 23 | $303 | $360 | $459 | $381 | $366 | $381 |
| Health Care | Litigation | Partner | 19 | $351 | $446 | $682 | $536 | $520 | $514 |
| | | Associate | 57 | $295 | $340 | $434 | $354 | $320 | $312 |
| | Non-Litigation | Partner | 21 | $453 | $535 | $611 | $540 | $522 | $528 |
| | | Associate | 28 | $303 | $395 | $456 | $379 | $341 | $339 |
| Industrials | Non-Litigation | Partner | 16 | $460 | $595 | $694 | $589 | $607 | $541 |
| | | Associate | 16 | $338 | $420 | $561 | $448 | $453 | $330 |
| Technology and Telecommunications | Non-Litigation | Partner | 42 | $366 | $517 | $538 | $483 | $515 | $548 |
| | | Associate | 76 | $239 | $296 | $328 | $299 | $313 | $312 |

Exhibit C - Page 136 of 171

wkelmsolutions.com

# Section V: International Analysis

## Australia
By Firm Size

### Q3 2018 -- Real Rates for Partners and Associates · Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 12 | $400 | $534 | $536 | $494 | $514 | $535 |
| | Associate | 19 | $258 | $308 | $331 | $318 | $317 | $327 |
| 51-200 Lawyers | Partner | 23 | $418 | $425 | $539 | $466 | $447 | $419 |
| | Associate | 58 | $235 | $306 | $345 | $307 | $336 | $277 |
| 201-500 Lawyers | Associate | 16 | $303 | $325 | $404 | $357 | $360 | $333 |
| 501-1,000 Lawyers | Associate | 12 | $316 | $340 | $457 | $376 | $339 | $343 |
| More Than 1,000 Lawyers | Partner | 21 | $522 | $610 | $720 | $644 | $637 | $575 |
| | Associate | 49 | $316 | $395 | $474 | $409 | $388 | $342 |

Exhibit C - Page 137 of 171

wketmsolutions.com

# Section V: International Analysis

## Canada
By Role

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**                     **Trend Analysis (Mean)**

| Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|
| Partner | 920 | $390 | $515 | $698 | $558 | $549 | $545 |
| Associate | 776 | $251 | $350 | $457 | $376 | $348 | $338 |
| Paralegal | 546 | $130 | $185 | $259 | $197 | $189 | $181 |

Exhibit C - Page 138 of 171

wkelmsolutions.com

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Commercial | Litigation | Partner | 162 | $365 | $495 | $670 | $517 | $512 | $509 |
| | | Associate | 179 | $275 | $360 | $456 | $383 | $349 | $342 |
| | | Paralegal | 162 | $133 | $185 | $255 | $196 | $181 | $174 |
| | Non-Litigation | Partner | 145 | $429 | $635 | $818 | $634 | $644 | $641 |
| | | Associate | 102 | $309 | $430 | $574 | $447 | $412 | $405 |
| | | Paralegal | 59 | $144 | $230 | $285 | $231 | $229 | $216 |
| Corporate: Governance | Non-Litigation | Paralegal | 12 | $129 | $175 | $241 | $188 | $139 | $147 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 16 | $470 | $516 | $563 | $555 | $656 | $650 |
| | | Associate | 16 | $307 | $372 | $406 | $382 | $368 | $392 |
| | | Paralegal | 18 | $169 | $202 | $227 | $195 | $186 | $197 |
| Corporate: Other | Litigation | Partner | 64 | $405 | $526 | $657 | $542 | $489 | $476 |
| | | Associate | 61 | $298 | $395 | $482 | $418 | $346 | $316 |
| | | Paralegal | 58 | $153 | $203 | $253 | $209 | $190 | $178 |
| | Non-Litigation | Partner | 202 | $498 | $637 | $805 | $651 | $612 | $594 |
| | | Associate | 146 | $362 | $449 | $575 | $480 | $436 | $418 |
| | | Paralegal | 146 | $157 | $231 | $276 | $222 | $209 | $189 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 12 | $531 | $683 | $816 | $649 | $549 | $593 |
| | Non-Litigation | Partner | 47 | $470 | $608 | $687 | $599 | $580 | $580 |
| | | Associate | 33 | $312 | $382 | $461 | $400 | $353 | $361 |
| Corporate: Tax | Non-Litigation | Partner | 26 | $603 | $789 | $856 | $725 | $719 | $781 |
| Employment and Labor: Other | Litigation | Partner | 18 | $421 | $505 | $627 | $550 | $520 | $431 |
| | Non-Litigation | Partner | 42 | $392 | $439 | $522 | $488 | $489 | $512 |
| | | Associate | 21 | $262 | $286 | $376 | $321 | $343 | $335 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 12 | $383 | $441 | $509 | $472 | $428 | $396 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 98 | $545 | $749 | $855 | $708 | $666 | $628 |
| | | Associate | 47 | $361 | $458 | $656 | $511 | $470 | $409 |
| | | Paralegal | 52 | $194 | $300 | $322 | $269 | $239 | $208 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 21 | $552 | $674 | $781 | $660 | $652 | $578 |

Exhibit C - Page 139 of 171

wkelmsolutions.com

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Product and Product Liability | Litigation | Partner | 26 | $391 | $502 | $583 | $516 | $491 | $480 |
| | | Associate | 14 | $203 | $297 | $396 | $311 | $269 | $263 |
| Insurance Defense: Other | Litigation | Partner | 22 | $206 | $245 | $313 | $272 | $265 | $295 |
| Intellectual Property: Patents | Litigation | Partner | 24 | $395 | $528 | $667 | $544 | $511 | $514 |
| | | Associate | 18 | $210 | $334 | $420 | $314 | $286 | $256 |
| | Non-Litigation | Partner | 26 | $344 | $440 | $493 | $432 | $434 | $416 |
| | | Associate | 24 | $198 | $286 | $311 | $255 | $249 | $247 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 23 | $410 | $490 | $593 | $507 | $487 | $492 |
| | | Associate | 12 | $183 | $221 | $271 | $240 | $233 | $261 |
| Real Estate: Other | Non-Litigation | Partner | 17 | $589 | $679 | $1,182 | $863 | $613 | $506 |

Exhibit C - Page 140 of 171

wkelmsolutions.com

# Section V: International Analysis

## Canada
By Industry Group and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Goods | Non-Litigation | Partner | 17 | $489 | $590 | $664 | $590 | $650 | $631 |
| | | Associate | 18 | $222 | $272 | $415 | $331 | $394 | $302 |
| Consumer Services | Non-Litigation | Partner | 20 | $640 | $947 | $1,217 | $905 | $656 | $562 |
| Financials Excluding Insurance | Litigation | Partner | 339 | $350 | $430 | $585 | $481 | $472 | $471 |
| | Non-Litigation | Partner | 387 | $484 | $660 | $834 | $656 | $643 | $622 |
| | | Associate | 271 | $339 | $445 | $578 | $471 | $428 | $406 |
| Health Care | Litigation | Partner | 44 | $414 | $536 | $652 | $539 | $525 | $516 |
| | | Associate | 30 | $222 | $329 | $416 | $313 | $284 | $252 |
| | Non-Litigation | Partner | 28 | $418 | $483 | $559 | $477 | $498 | $501 |
| | | Associate | 18 | $240 | $315 | $325 | $288 | $307 | $331 |
| Industrials | Litigation | Partner | 32 | $324 | $391 | $441 | $405 | $400 | $425 |
| | | Associate | 23 | $180 | $275 | $321 | $282 | $254 | $271 |
| | Non-Litigation | Partner | 69 | $335 | $433 | $512 | $455 | $448 | $469 |
| | | Associate | 45 | $210 | $263 | $345 | $279 | $305 | $295 |
| Technology and Telecommunications | Litigation | Partner | 19 | $440 | $518 | $537 | $501 | $477 | $470 |
| | | Associate | 18 | $211 | $279 | $355 | $291 | $275 | $264 |
| | Non-Litigation | Partner | 82 | $398 | $474 | $594 | $497 | $499 | $516 |
| | | Associate | 47 | $252 | $309 | $394 | $318 | $302 | $301 |

Exhibit C - Page 141 of 171

wkelmsolutions.com

# Section V: International Analysis

## Canada
By Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Partner | 82 | $347 | $370 | $467 | $405 | $396 | $402 |
| | Associate | 91 | $185 | $270 | $330 | $267 | $256 | $249 |
| 51-200 Lawyers | Partner | 145 | $365 | $473 | $622 | $498 | $522 | $518 |
| | Associate | 113 | $220 | $300 | $394 | $332 | $337 | $331 |
| 201-500 Lawyers | Partner | 339 | $441 | $598 | $805 | $621 | $585 | $577 |
| | Associate | 249 | $297 | $392 | $500 | $419 | $377 | $369 |
| 501-1,000 Lawyers | Partner | 246 | $483 | $578 | $752 | $612 | $595 | $587 |
| | Associate | 221 | $306 | $396 | $505 | $425 | $379 | $363 |

Exhibit C - Page 142 of 171

wkelmsolutions.com

# Section V: International Analysis

## France
By Role

| | | | Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | | Q3 2018 | Q3 2017 | Q3 2016 |
| Partner | 123 | $431 | $506 | $611 | | $534 | $538 | $517 |
| Associate | 233 | $257 | $311 | $403 | | $347 | $331 | $344 |
| Paralegal | 39 | $175 | $223 | $261 | | $222 | $189 | $161 |

Exhibit C - Page 143 of 171

wkelmsolutions.com

# Section V: International Analysis

## France
By Practice Area and Matter Type

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 11 | $367 | $482 | $573 | $470 | $449 | $403 |
| | Non-Litigation | Partner | 15 | $457 | $470 | $523 | $482 | $502 | $478 |
| | | Associate | 17 | $234 | $257 | $309 | $259 | $257 | $364 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Associate | 13 | $311 | $620 | $735 | $561 | $398 | $372 |
| Corporate: Other | Litigation | Associate | 13 | $311 | $327 | $451 | $368 | $345 | $369 |
| | Non-Litigation | Partner | 47 | $362 | $477 | $554 | $482 | $477 | $450 |
| | | Associate | 68 | $200 | $260 | $372 | $307 | $316 | $307 |
| | | Paralegal | 12 | $174 | $220 | $256 | $223 | $200 | $135 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 15 | $472 | $584 | $635 | $573 | $535 | $492 |
| | | Associate | 20 | $274 | $311 | $361 | $343 | $297 | $314 |
| Employment and Labor: Other | Non-Litigation | Associate | 11 | $285 | $335 | $380 | $339 | $328 | $309 |
| Intellectual Property: Patents | Litigation | Associate | 16 | $275 | $291 | $413 | $342 | $306 | $329 |
| Intellectual Property: Trademarks | Non-Litigation | Associate | 11 | $232 | $333 | $360 | $311 | $282 | $291 |

Exhibit C - Page 144 of 171

wkelmsolutions.com

# Section V: International Analysis

**France**

By Industry Group and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 45 | $390 | $480 | $590 | $499 | $535 | $533 |
| | | Associate | 78 | $220 | $303 | $411 | $337 | $340 | $349 |
| Health Care | Litigation | Partner | 11 | $566 | $630 | $736 | $659 | $580 | $589 |
| | | Associate | 29 | $282 | $313 | $487 | $382 | $344 | $395 |
| | Non-Litigation | Partner | 15 | $540 | $611 | $713 | $620 | $540 | $531 |
| | | Associate | 23 | $250 | $306 | $352 | $312 | $285 | $316 |
| Industrials | Non-Litigation | Associate | 21 | $319 | $462 | $729 | $535 | $430 | $372 |
| Technology and Telecommunications | Non-Litigation | Partner | 26 | $470 | $474 | $528 | $510 | $494 | $489 |
| | | Associate | 39 | $246 | $280 | $327 | $285 | $280 | $284 |

Exhibit C - Page 145 of 171

wkelmsolutions.com

# Section V: International Analysis

## France
By Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Partner | 20 | $335 | $374 | $480 | $434 | $421 | $407 |
| | Associate | 29 | $150 | $220 | $260 | $222 | $226 | $228 |
| 51-200 Lawyers | Partner | 12 | $470 | $470 | $499 | $474 | $481 | $460 |
| | Associate | 24 | $236 | $271 | $305 | $261 | $244 | $261 |
| More Than 1,000 Lawyers | Partner | 53 | $520 | $590 | $708 | $630 | $594 | $572 |
| | Associate | 123 | $300 | $383 | $475 | $408 | $376 | $386 |

Exhibit C - Page 146 of 171

wkelmsolutions.com

# Section V: International Analysis

## Germany
By Role

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis (Mean)**

| Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|------|---|----------------|--------|----------------|---------|---------|---------|
| Partner | 278 | $368 | $484 | $654 | $515 | $488 | $474 |
| Associate | 415 | $325 | $370 | $451 | $393 | $363 | $376 |
| Paralegal | 87 | $176 | $206 | $246 | $204 | $205 | $194 |

Exhibit C - Page 147 of 171

wkelmsolutions.com

# Section V: International Analysis

## Germany
By Practice Area and Matter Type

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Commercial | Non-Litigation | Partner | 27 | $336 | $381 | $476 | $411 | $401 | $374 |
| | | Associate | 38 | $309 | $327 | $341 | $353 | $312 | $312 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 12 | $432 | $503 | $799 | $593 | $705 | $479 |
| | | Associate | 31 | $360 | $471 | $537 | $442 | $391 | $400 |
| Corporate: Other | Litigation | Associate | 16 | $361 | $414 | $463 | $431 | $438 | $430 |
| | Non-Litigation | Partner | 13 | $380 | $477 | $595 | $533 | $479 | $459 |
| | | Associate | 15 | $298 | $341 | $415 | $373 | $351 | $347 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 47 | $352 | $411 | $544 | $479 | $464 | $462 |
| | | Associate | 68 | $319 | $339 | $382 | $372 | $353 | $384 |
| Employment and Labor: Other | Non-Litigation | Associate | 15 | $321 | $380 | $479 | $409 | $427 | $440 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Associate | 33 | $392 | $479 | $580 | $497 | $519 | $455 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 32 | $604 | $696 | $730 | $674 | $617 | $547 |
| Intellectual Property: Patents | Litigation | Partner | 34 | $446 | $573 | $714 | $575 | $521 | $498 |
| | | Associate | 33 | $341 | $374 | $433 | $387 | $350 | $348 |
| | | Paralegal | 12 | $185 | $210 | $251 | $207 | $185 | $175 |
| | Non-Litigation | Partner | 63 | $346 | $389 | $484 | $436 | $428 | $421 |
| | | Associate | 57 | $302 | $364 | $376 | $346 | $342 | $377 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 11 | $339 | $448 | $623 | $473 | $409 | $472 |
| | | Associate | 21 | $325 | $355 | $403 | $363 | $345 | $356 |

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

Exhibit C - Page 148 of 171

wkelmsolutions.com

# Section V: International Analysis

## Germany
By Industry Group and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 54 | $608 | $702 | $761 | $686 | $675 | $589 |
| | | Associate | 107 | $365 | $438 | $542 | $466 | $425 | $405 |
| Health Care | Litigation | Partner | 33 | $416 | $572 | $705 | $565 | $557 | $543 |
| | | Associate | 49 | $347 | $392 | $467 | $404 | $372 | $410 |
| | Non-Litigation | Partner | 45 | $383 | $432 | $503 | $473 | $462 | $492 |
| | | Associate | 67 | $282 | $346 | $418 | $355 | $348 | $417 |
| Industrials | Litigation | Associate | 14 | $368 | $463 | $539 | $469 | $311 | $342 |
| | Non-Litigation | Partner | 31 | $352 | $377 | $605 | $467 | $399 | $429 |
| | | Associate | 43 | $341 | $447 | $533 | $426 | $359 | $395 |
| Technology and Telecommunications | Litigation | Partner | 19 | $428 | $562 | $618 | $550 | $524 | $502 |
| | | Associate | 24 | $325 | $335 | $398 | $357 | $364 | $342 |
| | Non-Litigation | Partner | 90 | $344 | $381 | $525 | $434 | $405 | $400 |
| | | Associate | 112 | $319 | $336 | $375 | $343 | $331 | $331 |

Exhibit C - Page 149 of 171

wkelmsolutions.com

# Section V: International Analysis

## Germany
By Firm Size

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 18 | $343 | $399 | $485 | $393 | $398 | $386 |
| | Associate | 22 | $290 | $362 | $423 | $366 | $374 | $374 |
| 51-200 Lawyers | Partner | 13 | $362 | $392 | $413 | $404 | $348 | $395 |
| | Associate | 15 | $295 | $325 | $347 | $324 | $281 | $383 |
| 201-500 Lawyers | Partner | 49 | $344 | $401 | $466 | $418 | $385 | $371 |
| | Associate | 53 | $324 | $332 | $347 | $339 | $320 | $317 |
| 501-1,000 Lawyers | Associate | 18 | $279 | $306 | $341 | $324 | $319 | $346 |
| More Than 1,000 Lawyers | Partner | 108 | $556 | $645 | $742 | $641 | $589 | $559 |
| | Associate | 224 | $350 | $425 | $508 | $439 | $388 | $396 |

Exhibit C - Page 150 of 171

# Section V: International Analysis

## United Kingdom
By Role

| | | Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Partner | 576 | $540 | $696 | $871 | $718 | $696 | $720 |
| Associate | 978 | $350 | $457 | $601 | $487 | $454 | $474 |
| Paralegal | 285 | $175 | $208 | $264 | $221 | $218 | $217 |

Exhibit C - Page 151 of 171

wkelmsolutions.com

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 13 | $532 | $671 | $750 | $661 | $658 | $616 |
| | | Associate | 17 | $310 | $432 | $585 | $491 | $460 | $436 |
| | Non-Litigation | Partner | 57 | $508 | $607 | $686 | $607 | $584 | $624 |
| | | Associate | 57 | $307 | $359 | $484 | $399 | $379 | $405 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 28 | $665 | $682 | $815 | $753 | $799 | $804 |
| | | Associate | 66 | $416 | $472 | $666 | $547 | $467 | $566 |
| Corporate: Other | Litigation | Partner | 23 | $595 | $754 | $851 | $772 | $755 | $773 |
| | | Associate | 24 | $368 | $462 | $534 | $448 | $540 | $509 |
| | Non-Litigation | Partner | 50 | $615 | $744 | $826 | $730 | $705 | $758 |
| | | Associate | 73 | $419 | $459 | $577 | $490 | $453 | $470 |
| | | Paralegal | 16 | $179 | $205 | $248 | $220 | $206 | $179 |
| Corporate: Regulatory and Compliance | Litigation | Associate | 19 | $434 | $594 | $646 | $548 | $442 | $455 |
| | Non-Litigation | Partner | 64 | $619 | $738 | $860 | $763 | $665 | $690 |
| | | Associate | 83 | $375 | $458 | $606 | $500 | $438 | $443 |
| Corporate: Tax | Non-Litigation | Associate | 11 | $443 | $588 | $660 | $581 | $603 | $625 |
| Employment and Labor: Agreements | Non-Litigation | Partner | 13 | $463 | $540 | $570 | $539 | $518 | $508 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Associate | 12 | $349 | $462 | $541 | $459 | $532 | $509 |
| Employment and Labor: Other | Litigation | Partner | 12 | $796 | $827 | $884 | $820 | $739 | $756 |
| | | Associate | 24 | $377 | $452 | $585 | $487 | $532 | $557 |
| | Non-Litigation | Partner | 44 | $446 | $590 | $725 | $625 | $645 | $612 |
| | | Associate | 54 | $298 | $373 | $545 | $435 | $439 | $438 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 77 | $671 | $790 | $951 | $835 | $804 | $859 |
| | | Associate | 140 | $361 | $495 | $645 | $514 | $489 | $552 |
| | | Paralegal | 53 | $167 | $200 | $253 | $224 | $204 | $266 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 72 | $815 | $991 | $1,134 | $950 | $858 | $798 |
| | | Associate | 129 | $471 | $601 | $732 | $610 | $509 | $446 |
| | | Paralegal | 31 | $244 | $281 | $293 | $278 | $251 | $285 |

Exhibit C - Page 152 of 171

wketmsolutions.com

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Trend Analysis (Mean)** | | |
| Intellectual Property: Other | Non-Litigation | Partner | 22 | $281 | $287 | $358 | $361 | $425 | $436 |
| | | Associate | 18 | $232 | $255 | $289 | $255 | $359 | $323 |
| Intellectual Property: Patents | Litigation | Partner | 21 | $663 | $821 | $855 | $733 | $706 | $741 |
| | | Associate | 59 | $396 | $456 | $602 | $490 | $446 | $456 |
| | | Paralegal | 12 | $257 | $287 | $290 | $275 | $221 | $218 |
| | Non-Litigation | Partner | 40 | $286 | $427 | $489 | $421 | $442 | $441 |
| | | Associate | 43 | $258 | $262 | $394 | $319 | $305 | $335 |
| | | Paralegal | 22 | $174 | $195 | $235 | $212 | $200 | $201 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 19 | $496 | $600 | $650 | $562 | $539 | $579 |
| | | Associate | 38 | $294 | $340 | $410 | $387 | $379 | $405 |
| | | Paralegal | 29 | $190 | $196 | $205 | $200 | $202 | $205 |

Exhibit C - Page 153 of 171

wkelmsolutions.com

# Section V: International Analysis

## United Kingdom
By Industry Group and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Litigation | Partner | 25 | $800 | $874 | $1,022 | $893 | $876 | $830 |
| | | Associate | 52 | $385 | $527 | $649 | $529 | $527 | $476 |
| | Non-Litigation | Partner | 226 | $697 | $828 | $1,075 | $863 | $796 | $804 |
| | | Associate | 408 | $405 | $527 | $671 | $553 | $498 | $510 |
| Health Care | Litigation | Partner | 33 | $595 | $821 | $886 | $752 | $683 | $725 |
| | | Associate | 57 | $436 | $544 | $641 | $529 | $446 | $452 |
| | Non-Litigation | Partner | 60 | $519 | $641 | $775 | $648 | $598 | $645 |
| | | Associate | 70 | $304 | $405 | $486 | $419 | $378 | $417 |
| Industrials | Litigation | Partner | 18 | $490 | $638 | $1,003 | $705 | $674 | $620 |
| | | Associate | 25 | $297 | $413 | $516 | $405 | $407 | $401 |
| | Non-Litigation | Partner | 52 | $286 | $350 | $616 | $459 | $609 | $680 |
| | | Associate | 54 | $259 | $297 | $449 | $383 | $443 | $511 |
| Technology and Telecommunications | Litigation | Partner | 17 | $631 | $741 | $786 | $688 | $696 | $728 |
| | | Associate | 42 | $350 | $420 | $493 | $429 | $454 | $442 |
| | Non-Litigation | Partner | 126 | $477 | $616 | $689 | $597 | $604 | $638 |
| | | Associate | 225 | $320 | $392 | $480 | $405 | $377 | $395 |

Exhibit C - Page 154 of 171
wkelmsolutions.com

# Section V: International Analysis

## United Kingdom
By Firm Size

**Q3 2018 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 11 | $166 | $600 | $647 | $449 | $458 | $488 |
| | Associate | 19 | $333 | $371 | $417 | $381 | $383 | $364 |
| 51-200 Lawyers | Partner | 37 | $286 | $286 | $466 | $422 | $497 | $535 |
| | Associate | 43 | $259 | $264 | $367 | $331 | $340 | $341 |
| 201-500 Lawyers | Partner | 39 | $528 | $615 | $686 | $607 | $623 | $686 |
| | Associate | 68 | $344 | $408 | $480 | $417 | $385 | $446 |
| 501-1,000 Lawyers | Partner | 27 | $738 | $911 | $1,092 | $917 | $870 | $770 |
| | Associate | 53 | $441 | $561 | $695 | $588 | $517 | $471 |
| More Than 1,000 Lawyers | Partner | 311 | $646 | $773 | $947 | $801 | $756 | $791 |
| | Associate | 569 | $386 | $493 | $635 | $521 | $484 | $508 |

Exhibit C - Page 155 of 171

wkelmsolutions.com

# Section VI:
# Matter Staffing Analysis



**2018 Real Rate Report**

Exhibit C - Page 156 of 171

# Section VI: Matter Staffing Analysis

## Short Litgaton Matters, 40 to 100 Total Hours Billed

2016 to 2018 -- Percentage of Hours Billed per Matter



Exhibit C - Page 157 of 171

wkelmsolutions.com

# Section VI: Matter Staffing Analysis

## Long Litgaton Matters, More Than 100 Total Hours Billed

2016 to 2018 -- Percentage of Hours Billed per Matter



| Matter | Partners | Associates | Paralegals | n |
|---|---|---|---|---|
| Bankruptcy and Collections | 57% | 34% | 8% | 264 |
| Commercial | 39% | 44% | 17% | 610 |
| Corporate: Regulatory and Compliance | 32% | 58% | 9% | 165 |
| Corporate: Other | 41% | 50% | 8% | 716 |
| Employment and Labor | 35% | 51% | 14% | 566 |
| Environmental | 58% | 27% | 15% | 117 |
| Finance and Securities | 41% | 51% | 8% | 122 |
| General Liability | 38% | 41% | 21% | 1,666 |
| Insurance Defense | 45% | 39% | 16% | 4,314 |
| Intellectual Property: Patents | 39% | 51% | 10% | 523 |
| Intellectual Property: Trademarks | 37% | 58% | 5% | 13 |
| Intellectual Property: Other | 43% | 46% | 11% | 30 |
| Marketing and Advertising | 41% | 49% | 10% | 34 |
| Real Estate | 57% | 35% | 8% | 582 |

Exhibit C - Page 158 of 171

wkelmsolutions.com

# Section VI: Matter Staffing Analysis

## Short Non-Litgaton Matters, 40 to 100 Total Hours Billed

2016 to 2018 -- Percentage of Hours Billed per Matter



Exhibit C - Page 159 of 171

wkelmsolutions.com

# Section VI: Matter Staffing Analysis

## Long Non-Litgaton Matters, More Than 100 Total Hours Billed

2016 to 2018 -- Percentage of Hours Billed per Matter



Exhibit C - Page 160 of 171

wkelmsolutions.com

# Appendix:
## Data Methodology



**2018 Real Rate Report**

Exhibit C - Page 161 of 171

# Appendix: Data Methodology

## Invoice Information

Most of the data in Wolters Kluwer's ELM Solutions reference database and in the 2018 Real Rate Report were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)

- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)

- Matter ID (which exists as a random number in the ELM Solutions reference database)

- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)

- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)

- Date of service

- Hours billed

- Hourly rate billed

- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pages 167-170).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

Exhibit C - Page 162 of 171

wkelmsolutions.com

# Appendix: Data Methodology

## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
|---|---|
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Atlantic City, NJ | Atlantic City-Hammonton, NJ |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Beaumont, TX | Beaumont-Port Arthur, TX |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Clarksburg, WV | Clarksburg, WV |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Des Moines, IA | Des Moines-West Des Moines, IA |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greensboro, NC | Greensboro-High Point, NC |
| Greenville, SC | Greenville-Anderson, SC |

Exhibit C - Page 163 of 171

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-East Hartford-Middletown, CT |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Knoxville, TN | Knoxville, TN |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louiseville, KY | Louisville/Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Manchester, NH | Manchester-Nashua, NH |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Nashville, TN | Nashville-Davidson--Murfreesboro--Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |

Exhibit C - Page 164 of 171

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Virginia Beach, VA | Virginia Beach-Norfolk-Newport News, VA-NC |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |
| Winston, NC | Winston-Salem, NC |

Exhibit C - Page 165 of 171

# Appendix: Data Methodology

### Anonymization of the Dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed  the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;

- The 2018 Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses;

- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and

- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

### A Note on Insurance Litigation

Our aim is to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

### "Real Rate" Definition

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 10/1/2015 through 9/30/2018. All invoices were submitted through the ELM Solutions e-billing systems and approved prior to 10/1/2018.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted asline items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller
- Role of the biller
- Date of activity
- Hourly rate charged
- Time charged
- UTBMS code associated with the time charged
- Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total/Line Item Hours (Units) Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

Exhibit C - Page 166 of 171

wkelmsolutions.com

# Appendix: Data Methodology

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

## A Note on Negotiated Rates and Billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2018 Real Rate Report, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

## Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

· Bankruptcy and Collections
· Commercial
· Corporate
· Employment and Labor
· Environmental
· Finance and Securities
· General Liability
· Government Relations
· Insurance Defense
· Intellectual Property
· Marketing and Advertising
· Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas.  For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on Employment and Labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non- litigation work for the purposes of granular analysis.

### Bankruptcy and Collections

Chapter 7
Chapter 9
Chapter 11
Chapter 15
Collections
General/Other
Preference Claims
Receivership
Workouts and Restructuring

Exhibit C - Page 167 of 171

wketmsolutions.com

# Appendix: Data Methodology

## Commercial (Commercial Transactions and Agreements)

Contract Breach or Dispute
General, Drafting, and Review

General/Other

## Corporate[1]

Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
International
Mergers, Acquisitions, and Divestitures

Partnerships and Joint Ventures
Regulatory and Compliance
Safety and Security
Strategic Asset Management
Tax
Treasury
White Collar/Fraud/Abuse

## Employment and Labor

ADA
Agreements
Compensation and Benefits
Discrimination, Retaliation, and Harassment/EEO
Employee Dishonesty/Misconduct
ERISA
FMLA
General/Other

Immigration
OFCCP
OSHA
Union Relations and Negotiations/NLRB
Wages, Tips, and Overtime
Whistleblower
Workers Compensation
Wrongful Termination

## Environmental

Air
General/Other
Hazardous Materials
Health and Safety
Mining

Noise
Permits
Superfund
Waste/Remediation
Water

## Finance and Securities

Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other
Initial Public Offerings
Investments and Other Financial Instruments
Leveraged Finance
Loans and Financing
Non-Commercial Loans and Financing
Routine Financial Transactions
Sarbanes-Oxley
SEC Filings and Financial Reporting
Securities and Banking Regulations

1 All references to "Corporate: General/Other" in the 2018 Real Rate Report are the aggregation of all Corporate subareas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

Exhibit C - Page 168 of 171

# Appendix: Data Methodology

## General Liability

Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty, and Fraud
Directors and Officers
Discrimination
Employment
Errors and Ommissions
Fire
General/Other
Hospital

Mass Tort
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

## Government Relations

Agency and Policy Hearings
General/Other

Legislative Drafting/Review
Lobbying and Relations

## Insurance Defense

Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Auto PD
Bond
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty and Fraud
Directors and Officers
Employment
Errors and Omissions
Fire
Garage
General/Other
Insurer Benefit Plans
Insurer ERISA

Insurer Work Comp
Lawyer Liability
Marine
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

## Intellectual Property[2]

Copyrights
General/Other
Licensing
Maintenance and Administration

Opinions
Patents
Trade Secrets
Trademarks

---

2 All references to "Intellectual Property: General/Other" in the 2018 Real Rate Report are the aggregation of all Intellectual Property sub-areas excluding the Patents and Trademarks sub-areas.

Exhibit C - Page 169 of 171

wkelmsolutions.com

# Appendix: Data Methodology

### Marketing and Advertising

Communication
Defamation, Libel, and Slander
General/Other

Media
Promotions and Sweepstakes

### Real Estate

Commercial
Condemnation
Construction/Development
Easement and Right of Way
Eminent Domain
Fair Housing
General/Other

Land Use/Zoning/Restrictive Covenants
Landlord/Tenant Issues
Leasing
Liens
Property/Land Acquisition or Disposition
Titles

Exhibit C - Page 170 of 171
wkelmsolutions.com



# About Wolters Kluwer's ELM Solutions

Wolters Kluwer's ELM Solutions is the market-leading provider of enterprise legal spend and matter management and legal analytics solutions. Corporate legal and insurance claims departments and their law firms worldwide trust our flexible, multi-solution approach to help ensure compliance, control costs and collaborate more effectively. This includes Passport, the highest rated ELM solution in the 2017 Hyperion Marketview™ Legal Market Intelligence Report; TyMetrix 360°, the industry's leading SaaS-based e-billing and matter management solution; and the LegalVIEW® portfolio of legal analytics solutions based upon the industry's largest and most comprehensive legal spend database, with more than $128 billion in invoices.

Exhibit C - Page 171 of 171

wkelmsolutions.com

**CERTIFICATE OF SERVICE**

I hereby certify that on July 1, 2021 I electronically filed this SUPPLEMENTAL

DECLARATION OF KARL G. ANUTA IN SURPPORT OF COALITION MOTION FOR

AN AWARD OF FEES AND EXPENSES with the Clerk of the Court using the CM/ECF

system which will send notification of such filing on the following:

Laura Glickman                          Samuel W. Plauche'
Attorney for Defendants                 Attorney for Defendant Intervenor
laura.glickman@usdoj.gov                billy@plauchecarr.com

Peter Kryn Dykema                       Jesse G. Denike
Attorney for Defendants                 Attorney for Defendant Intervenor
Peter.dykema@usdoj.gov                  Jesse@plauchecarr.com

Dedra S. Curteman                       Amanda M. Carr
Attorney for Defendants                 Attorney for Defendant Intervenor
dedra.curteman@usdoj.gov                amanda@plauchecarr.com

Mark Brown
Attorney for Defendants
Mark.brown@usdoj.gov

Dated this 1st day of July 2021.

LAW OFFICE OF KARL G. ANUTA, P.C.

*/s/ Karl G. Anuta*
KARL G. ANUTA (WSBA #21346)
kga@integra.net

CASE NO. 2:16-CV-00950

LAW OFFICE OF KARL G. ANUTA,
P.C.
TRIAL ATTORNEY
735 S.W. First Avenue
Portland, OR 97204